Verification of Creditor Mailing List - (Rev. 10/05)                    2003 USBC, Central District of California

# AMENDED MASTER MAILING LIST
## Verification Pursuant to Local Bankruptcy Rule 1007-2(d)

Name  Bernard D. Bollinger, Jr.

Buchalter Nemer
Address  1000 Wilshire Blvd., Suite 1500, Los Angeles, CA 90017

Telephone  (213) 891-0700

☒ Attorney for Debtor(s)
☐ Debtor in Pro Per

## UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF CALIFORNIA

| List all names including trade names used by Debtor(s) within last 8 years:<br><br>KT TERRAZA I, LLC, a Delaware limited liability company, Debtor and Debtor-in-Possession, | Case No.: 2:10-bk-19693 |
| --- | --- |
| | Chapter: 11 |
| | |

## VERIFICATION OF CREDITOR MAILING LIST

The above named debtor(s), or debtor's attorney if applicable, do hereby certify under penalty of perjury that the attached Master Mailing List of creditors, consisting of 149 sheet(s) is complete, correct, and consistent with the debtor's schedules pursuant to Local Rule 1007-2(d) and I/we assume all responsibility for errors and omissions.

Date:  March 16, 2010

/s/ Sandy Haryono
*Debtor*
Sandy Haryono, Authorized Officer for GTS Property
Portfolios, Inc. as Managing Member of Debtor

/s/ Bernard D. Bollinger, Jr.
*Attorney (if applicable)*
Bernard D. Bollinger, Jr.

*Joint Debtor*

American LegalNet, Inc.
www.USCourtForms.com

BN 5518774v1

KT Terraza I LLC
3250 Wilshire Blvd Suite 1106
Los Angeles, CA 90010-1577


Bernard D Bollinger Jr
Buchalter Nemer a Prof Corp
1000 Wilshire Boulevard Ste 1500
Los Angeles, CA 90017-2457


United States Trustee
Attn Russell Clementson
725 South Figueroa Street 26th Floor
Los Angeles, CA 90017

1 800 Got Junk
13501 Ironton Dr
Tampa, FL 33626


A & A Painting & Beyond Inc
PO Box 272457
Tampa, Florida 33688-2457


A Bath Pro
3856 Emerald Estate Circle
Apopka, FL 32703


A&H Electrical
PO Box 82981
Tampa, FL 336822981


AA of Greater Orlando
341 N Maitland Ave Ste 130
Maitland, FL 32751


AAGO
341 N Maitland Ave
Maitland, FL


Aaron Munoz
10707 IH 10 W No 1611
San Antonio, TX 78230


Aaron Roehm
11501 Braesview Apt 2604
San Antonio, TX 78213

Abelardo Diaz
10707 IH 10 W No 1311
San Antonio, TX 78230


Abraham Canty Jr
3509 Lake Ave 2136
Columbia, SC  29206


Abraham Gonzales
11501 Braesview 2401
San Antonio, TX  78213


Abraham Hamui
11501 Braesview Apt 201
San Antonio, TX 78213


Ace Electrical
4569 High Way
Jacksonville, FL 32254


Action Maintenance Corp
5514 Maxine Drive
Jacksonville, FL 32277


Adolfo Perez
6225 N Dale Mabry Hwy Apt 412
Tampa, FL 33614


Adriana Jubrias
4407 Leto Lakes Blvd
Tampa, FL 33614

Adriana Rodriguez
10707 IH 10 W No 0636
San Antonio, TX 78230


Adrianna Sanchez Garcia
2424 Gold Canyon Dr No 1221
San Antonio, TX 78259


Adrianne Garza
11501 Braesview Apt 3604
San Antonio, TX 78213


ADT Security Services Inc
PO Box 371967
Pittsburgh, PA 152507967


ADT Security Services Inc
720 Gracern Road Suite 110
Columbia, SC 29210


Advanta Carpet
4872 Susann Wood Ct
Jacksonville, FL 32257


Affordable Air Conditioning Inc
28 Sebastian Ave
St Augustine, FL 32084


Affordable Auto Glass
9037 Lem Turner Rd
Jacksonville, FL 32208

Affordable Garage Door
1765 Shoal Creek Circle
Greencove Springs, FL 32043


AFSG
2305 New Point Parkway
Lawrence, GA 30046


Aguirre
11501 Braesview Apt 1203
San Antonio, TX 78213


Aicha Linares
6221 N Dale Mabry Hwy Apt 1808
Tampa, FL 33614


Aire Serv of SC
2243 Leaphart Rd Unit H
West Columbia, SC 29171


Aissa Lopez
11501 Braesview 4202
San Antonio, TX  78213


Alan Askaran
11501 Braesview Apt 410
San Antonio, TX 78213


ALB Inc
5558 Greenland Road
Jacksonville, FL 32258

Albert Aguilar
11501 Braesview Apt 2402
San Antonio, TX 78213


Albert Lochli
12301 Blanco Rd 902
San Antonio, TX 78216


Alberto Mares
11501 Braesview Apt 608
San Antonio, TX 78213


Alberto Tabarez
10707 IH 10 W No 0415
San Antonio, TX 78230


Alejandro Ballesteros
5104 Oak Haven Lane
Tampa, FL 33614


Alejandro Palacios
6221 N Dale Mabry Hwy Apt 2709
Tampa, FL 33614


Alex Arancibia
3509 Lake Ave No 1048
Columbia, SC 29206


Alexs Cleaning
3023 Whispering Willow
Orange Park, FL

Alfredo Garza
11501 Braesview Apt 314
San Antonio, TX 78213


Alicia Hill
3590 Lake Ave No 2137
Columbia, SC 29202


All Done Company
co Thurman & Phillips OC
800 I H 10 West Ste 1000
San Antonio, TX 78230


All Fabric Coated Inc
3880 Lake Mirage Blvd
Orlando, FL 32817


All Pro Plumbing Serv
7205 Edgewater Drive
Orlando, FL 32810


All Pro Plumbing Serv
co Hayes & Caraballo PL
730 Lucerne Terrace
Orlando, FL 32801


All State Security Sys Inc
2551 Ridgeway Drive
Kissimmee, FL 34745


All Weather Contractors Inc
5151 Sunbeam Road Suite 2
Jacksonville, Florida 32257

All Weather Contractors Inc
co John F Murray
707 Peninsular Place
Jacksonville, FL 32204


Allison Brock
10707 IH 10 W No 0221
San Antonio, TX 78230


Alma Zuscar
11501 Braesview Apt 1106
San Antonio, TX 78213


Alonso Valdez
11501 Braesview Apt 3707
San Antonio, TX 78213


Alvarez
610 E Calvert
Karnes City, TX 78118


Amanda Benton
11501 Braesview Apt 905
San Antonio, TX 78213


Amanda Robnett
11501 Braesview Apt 2203
San Antonio, TX 78213


Amber Fowkes
6225 N Dale Mabry Hwy Apt 407
Tampa, FL 33614

American Helium Balloons
PO Box 22017
Sarasota, FL 34276


American Leak Detection
9819 Compass Point Way
Tampa, FL 33615


American Leak Detection
PO Box 1905
Irmo, SC 290631905


Ameriscape USA Inc
3106 W Bay to Bay Blvd
Tampa, FL 33629


Ameriscape USA Inc
3106 W Bay to Bay Blvd
Tampa, FL 33629


Amy Ford
6221 N Dale Mabry Hwy Apt 3008
Tampa, FL 33614


Ana Dominguez
11501 Braesview Apt 3908
San Antonio, TX 78213


Ana Tordesillas
10707 IH 10 W No 0215
San Antonio, TX 78230

Anderson Davila
7713 Orland Park
San Antonio, TX 78213


Andre Lee
6225 N Dale Mabry Hwy Apt 1604
Tampa, FL 33614


Andrea Hernandez
11501 Braesview Apt 1609
San Antonio, TX 78213


Andrea Hurtado
6221 N Dale Mabry Hwy Apt 2616
Tampa, FL 33614


Andrea Pepitone
6221 N Dale Mabry Hwy Apt 2106
Tampa, FL 33614


Andy Major
11501 Braesview Apt 708
San Antonio, TX 78213


Angel Garcia
10707 IH 10 W No 1616
San Antonio, TX 78230


Angel Nolasco
11501 Braesview Apt 4003
San Antonio, TX 78213

Angel Petrusevski
11501 Braesview Apt 2406
San Antonio, TX 78213


Angel Reyes
11501 Braesview Apt 1905
San Antonio, TX 78213


Angela Barnes
7777 Normandy Blvd 319
Jacksonville, FL 32221


Angela Miley
11501 Braesview Apt 507
San Antonio, TX 78213


Angelica Alvarez
11501 Braesview Apt 1202
San Antonio, TX 78213


Angelica Cienfuegos
11501 Braesview Apt 1703
San Antonio, TX 78213


Angelica Escobedo
11501 Braesview Apt 3104
San Antonio, TX 78213


Angelita Bryant
2519 N Riverside Drive
Tampa, FL 33602-1841

Angelita Suarez
PO Box 153104
Tampa, FL 33684


Anie Burgos
6221 N Dale Mabry Hwy Apt 2103
Tampa, FL 33614


Aniram Alicea
8211 Royal Sands Cir
Tampa, FL 33615


Anisha Keaton
6225 N Dale Mabry Hwy Apt 1614
Tampa, FL 33614


Anna Herrera
11501 Braesview Apt 808
San Antonio, TX 78213


Anna Lucio
11501 Braesview Apt 1605
San Antonio, TX 78213


Anne Phillips
11501 Braesview Apt 2005
San Antonio, TX 78213


Annmarie Rutkowski
6225 N Dale Mabry Hwy Apt 1109
Tampa, FL 33614

Anthony Oliver
6221 N Dale Mabry Hwy Apt 2301
Tampa, FL 33614


Anthony Romero
11501 Braesview Apt 3501
San Antonio, TX 78213


Antonio Rodriguez
6225 N Dale Mabry Hwy Apt 411
Tampa, FL 33614


Anyikam Adanna
7507 Augustine Dr
Houston, TX 77036


Anytime Plumbing
6914 Jones Road
Odessa, FL 33556


Apartment Assn of Greater Columbia
PO Box 7515
Columbia, SC 29202


Apartment Association of Greater Orlando
341 N Maitland Ave Ste 130
Maitland, FL 32751


Apartment Finder
2305 Newpoint Pkwy
PO Box 100001
Lawrenceville, GA 300467001

Apartment Guide
121 Interpark Blvd Suite 1001
San Antonio, TX 70216-1850


Apartment Hunters
8450 Fredericksburg
San Antonio, TX 78229


Apartment Shopper Guide
2305 New Point Parkway
Lawrenceville, GA 30046


Apartment Solutions
11230 West Ave #1209
San Antonio, TX 78216


Apartments Now
WTA Inc Bryan Tindall
8701 N Mopac Expy Suite 150
Austin, TX 78759


Appliance Warehouse
PO Box 660272
Dallas, TX 75266


Appliance Warehouse
Lockbox 847696
Dallas, TX 75284


Appliance Warehouse of America
3201 W Royal Lane Suite 100
Irving, TX 75063

April Roque
11501 Braesview Apt 508
San Antonio, TX 78213


Apt Assoc of Greater Orlando
341 N Maitland Ave
Maitland, FL


Aquagenix
100 N Conahan Dr
Hazelton, PA 18201


Aramak
2817 N 35th Street
Tampa, FL 336053123


Aramark
PO Box 55230
Lexington, KY 40555


Aramark
500 E Adam Street
Jacksonville, FL 32202


Aramark
10501 Fischer Rd
Von Ormy, TX 78073


Arbor Carpet
PO Box 140095
Irving, TX 75014

Arbor Contract Carpet Inc
2100 E Union Street Ste 100
Irving, TX 75061


Arbor Contract Carpet Inc
co Robert B Worman Esq
2707 W Fairbanks Ave Ste 200
Winter Park, FL 32789


Archer Pest Control
PO Box 864044
Orlando, FL 328864044


Archie Nilia Solis
11501 Braesview Apt 4305
San Antonio, TX 78213


ARD
P O Box 933110
Atlanta, GA 31193


Ard Distributors
3030 Powers Woods Ct
Jacksonville, FL 32257


Arizona Republic
PO Box 200
Phoenix, AZ 850010200


Arriaga
1440 W Bitters Apt 1626
San Antonio, TX 78248

Arturo Hernandez
4041 Medical Drive, Apt 1314
San Antonio, TX 78229


ASAP Plumbing
PO Box 48070
Jacksonville, FL 32247


Ashley Elaine Soles
102 E Meadow Court
Columbia, SC  29210


AT & T
PO Box 105262
Atlanta, GA  30348-5262


Audrey Rendon
11501 Braesview Apt 4504
San Antonio, TX 78213


Aurea Velazquez
6221 N Dale Mabry Hwy Apt 2706
Tampa, FL 33614


Avaya Inc
PO Box 1379
Raymond, MS 39154


Avery Bulmen
11501 Braesview Apt 603
San Antonio, TX 78213

AWA
Lockbox 847696
Dallas, TX 75284


Ayana Pendergraph
6225 N Dale Mabry Hwy Apt 210
Tampa, FL 33614


Azeneth Sexauer
11501 Braesview Apt 3007
San Antonio, TX 78213


B&G Refrigeration Co Inc
3230 Kline Road
Jacksonville, Florida 32246


B&G Refrigeration Co Inc
co Alan D Henderson Esq
10739 Deerwood Park Blvd Ste 200A
Jacksonville, FL 32256


B&G Refrigeration Co Inc
3231 Kline Road
Jacksonville, FL 32246


Bakers Glass
9001 Lem Turner Rd
Jacksonville, FL 32208


Baldwin Plumbing
6025 Chester Ave
Jacksonville, FL 32217

Baldwin's Plumbing
6025 Chester Ave
Jacksonville, FL 32217


Baldwing Quality Plumbing LLC
2235 Mercator Drive
Orlando, FL 32807


Balloon Express
PO Box 153063
Tampa, FL 33684


Balloon Ideas
12000 Crown Point
San Antonio, TX 78233


Balloon World Inc
828 N Mills Ave
Orlando, FL 32803


Bap Pools
14286 19 Beach Blvd Ste 309
Jacksonville, FL 32250


Barefoot Flooring
518 Douglas Ave
Altamonte Springs, FL 32714


Bartkowiak
11501 Braesview Apt 3206
San Antonio, TX 78213

Belinda Garcia
11501 Braesview Apt 3001
San Antonio, TX 78213

Belinda Perez
11501 Braesview Apt 3708
San Antonio, TX 78213

Bellardinis Painting Co
14028 Marine Drive
Orlando, FL 32832

Ben Stubbs
11501 Braesview Apt 2801
San Antonio, TX 78213

Benjamin Millies
11501 Braesview Apt 3408
San Antonio, TX 78213

Benson Media
220 Turner Blvd
Ball Ground, GA 30107

Berham Yehayis
6225 N Dale Mabry Hwy Apt 1402
Tampa, FL 33614

Bernadette S Cepeda
11501 Braesview 2205
San Antonio, TX  78213

Bernal
11427 Whisper Breeze
San Antonio, TX 78230


Bertha Perez
11501 Braesview Apt 604
San Antonio, TX 78213


Bertha Perez
11501 Braesview Apt 604
San Antonio, TX 78213


Betty Davis
11501 Braesview Apt 3002
San Antonio, TX 78213


Beverly Mothersbaugh
1043 Diamond Brook Drive
Richmond , KY 40475


Beverly Smeltzer
11501 Braesview Apt 3605
San Antonio, TX 78213


Big Gator Construction Co Inc
PO Box 19653
Jacksonville, FL 32245


Bill McCabe
1450 State Rd 434 West, Ste 200
Longwood, FL 32750

Bishop
25627 Dull Knife Trail
San Antonio, TX 78255


Blessed Hands Cleaning
Attn Don Hall
2128 Trinidad Dr
Dallas, Texas  75232-2750


Blondell Tyler
7777 Normandy Blvd 906
Jacksonville, FL 32221


Blue Moon Sortware
PO Box 684926
Austin, TX 787684926


Bobby Adams
6225 N Dale Mabry Hwy Apt 805
Tampa, FL 33614


Bobby Jones
11501 Braesview Apt 2405
San Antonio, TX 78213


Bonnie Hamilton
6221 N Dale Mabry Hwy Apt 2304
Tampa, FL 33614


Borkowski Jennifer
2200 Willow Creek Apt 907
Austin, TX 78741

Borter Glass
9502 N Nebraska Ave
Tampa, FL 336128027


Brady Garcia
11501 Braesview Apt 606
San Antonio, TX 78213


Brandon Fire & Safety
PO Box 2295
Mango, FL 335502295


Brandon Imholte
10707 IH 10 W No 0337
San Antonio, TX 78230


Brandy Davidson
6225 N Dale Mabry Hwy Apt 111
Tampa, FL 33614


Brenda Millan
11501 Braesview Apt 3607
San Antonio, TX 78213


Brenda Sczesny
10707 IH 10 W No 0134
San Antonio, TX 78230


Brenda Zepeda
10707 IH 10 W No 1917
San Antonio, TX 78230

Brendan Topolewski
11501 Braesview Apt 2107
San Antonio, TX 78213


Brian Barchers
10707 IH 10 W No 0213
San Antonio, TX 78230


Brian Felix
2888 Bancroft Cir E Apt B
Palm Harbor, FL 34683-2507


Brian Ferguson
11501 Braesview Apt 1402
San Antonio, TX 78213


Brian Jackson
6221 N Dale Mabry Hwy Apt 2104
Tampa, FL 33614


Brian Mundey
10707 IH 10 W No 0637
San Antonio, TX 78230


Brian Walton
11501 Braesview Apt 704
San Antonio, TX 78213


Brigete Grogan
6225 N Dale Mabry Hwy Apt 1615
Tampa, FL 33614

Briggette Garcia
6221 N Dale Mabry Hwy Apt 2405
Tampa, FL 33614


Bright House Networks
PO Box 31337
Tampa, FL 33631337


Bright House Networks c/o Credit Management
PO Box 118288
Carrollton, FL 75011


Brooke Miller
4313 Ginger Cove Drive, Apt C
Tampa, FL 33634-1721


Brownies Water Solution
10445 General Drive Lot 102
Orlando, FL 32824


Bruce Codd
6225 N Dale Mabry Hwy Apt 808
Tampa, FL 33614


Builder Specialties Inc dba ARD Distributors Inc
1600 NW 159th Street
Miami, FL 33169


Buyers Access
1777 S Harrison St Ste 300
Denver, CO 80210

C&J Cleaning
17409 Flatwood Key Dr
Tampa, FL 33647


CAHB
PO Box 1091
Middleburg, FL 32050


Camilia Daniel
15612 Montesino Dr
Orlando, FL  32828


Canales
502 Northtrail
San Antonio, TX 78216


Candance Johnson
11501 Braesview Apt 3102
San Antonio, TX 78213


Carlaanne Carlson
25413 Ramrock Dr
Porter, TX 77365


Carley Tener Spears
156 Silverstone Road
Lexingron, SC  29072-7642


Carlos Berrera
11501 Braesview Apt 1614
San Antonio, TX 78213

Carlos Mendez
5055 S Dale Mabry Hwy #1515
Tampa, CL 33611


Carlos Mendoza
11501 Braesview Apt 1506
San Antonio, TX 78213


Carlos Penaloza
11501 Braesview Apt 104
San Antonio, TX 78213


Carlos Rosa
6221 N Dale Mabry Hwy Apt 2302
Tampa, FL 33614


Carmen Fertta
11501 Braesview Apt 707
San Antonio, TX 78213


Carmen Mejia
11501 Braesview Apt 1403
San Antonio, TX 78213


Carmen Serrano
4733 W Waters Avenue #1015
Tampa, FL 33614


Carol Judson
6225 N Dale Mabry Hwy Apt 1310
Tampa, FL 33614

Carol Nasar
10707 IH 10 W No 0634
San Antonio, TX 78230

Carole McLaughlin
11501 Braesview Apt 4302
San Antonio, TX 78213

Carolina Business Equipment
5123 Bush River Road
Columbia, SC 29212

Carolina Lozano
11501 Braesview Apt 4404
San Antonio, TX 78213

Caroline Pilcher
11501 Braesview Apt 4006
San Antonio, TX 78213

Carolyn Strickland
6225 N Dale Mabry Hwy Apt 603
Tampa, FL 33614

Carpet Busters
1021 Helmsdale Dr
Wesley Chapel, FL 33543

Carpet Shine
PO Box 461223
San Antonio, TX 78246

Carpet Tech 2000
16 Jordans Wood Circle
San Antonio, TX 78248


Caryn Reppond
11501 Braesview Apt 4201
San Antonio, TX 78213


CASS
2675 Corporate Dr
Columbus, OH 43231


Catherine Cornhel
11501 Braesview Apt 906
San Antonio, TX 78213


Cathryne Omahan
6225 N Dale Mabry Hwy Apt 116
Tampa, FL 33614


Cathy Ruiz
11501 Braesview Apt 3903
San Antonio, TX 78213


Caudill Supply Inc
5571 Los Santos Way
Jacksonville, Florida 32211


Cecilia Espinoza
10707 IH 10 W No 1625
San Antonio, TX 78230

Celisete Romero
10707 IH 10 W No 0918
San Antonio, TX 78230


Centeno Maribel Andino
6251 Curry Ford Rd 110
Orlando, FL 32822


Central FL Sewer Drain Cleaning Inc
864 Oak Manor Circle
Orlando, FL 32825


Central Florida Sewer & Drain Cleaning Inc
866 Oak Manor Circle
Orlando, FL 32825


Central Florida Telesource
4270 Aloma Ave
Winter Park, FL 32792


Century Carpet Care
28405 Darby Rd
Dade City, FL 33525


Chadwell Supply
1721 S Kings Ave
Brandon, FL 33511


Changing Surface, Inc
9650 Datapoint Suite 104
San Antonio, TX  78229

Chapman Service
2312 Crestwood Road
North Little Rock, AR 72116

Charland's Painting
353 Little Creek Dr
Leesville, SC 29070

Charles Barrett
307 S Fielding Ave
Tampa, FL 33606

Charles Crandell
11501 Braesview Apt 1611
San Antonio, TX 78213

Charles Dunlap
6225 N Dale Mabry Hwy Apt 707
Tampa, FL 33614

Charles Marchese
6221 N Dale Mabry Hwy Apt 2801
Tampa, FL 33614

Christa Smith
6221 N Dale Mabry Hwy Apt 2603
Tampa, FL 33614

Christian Rosario
1904 W 4th Street
Sanford, FL 32771

Christian Velez
3610 Landing Way Dr Apt 306
Tampa, FL 33624


Christian Vera
5610 Louis XIV Ct Apt D
Tampa, FL 33614


Christiane Harb
11501 Braesview Apt 3203
San Antonio, TX 78213


Christina Campbell
6225 N Dale Mabry Hwy Apt 1409
Tampa, FL 33614


Christina Dudley
10707 IH 10 W No 0128
San Antonio, TX 78230


Christina Hernandez
11501 Braesview Apt 4707
San Antonio, TX 78213


Christina Leach
6226 Valley Cliff Dr
San Antonio, TX 78250


Christina Montoya Blanco
10707 IH 10 W No 0624
San Antonio, TX 78230

Christine Burnkhilder
1333 Holmesdale Rd
Jacksonville, FL


Christine Sconzo
11501 Braesview Apt 305
San Antonio, TX 78213


Christopher Alcala
11501 Braesview Apt 4301
San Antonio, TX 78213


Christopher Faber
9898 Colannade Blvd Suite 14108
San Antonio, TX 78230


Christopher Flores
11501 Braesview Apt 3502
San Antonio, TX 78213


Christopher Olivarez
11501 Braesview Apt 2901
San Antonio, TX 78213


Christy Duncan
11501 Braesview Apt 1105
San Antonio, TX 78213


Chuck Gilmore
11501 Braesview Apt 504
San Antonio, TX 78213

Cindy Lee Wilks
17301 Ennis Trail
Austin, TX 78717


Cinthia Waldron
10106 Misty Plain Dr
San Antonio, TX 78245


Citrasteam
7143 SR 54 Unit 157
New Port Richey, FL 34653


City of Columbia Water Dept
1136 Washington Street
Columbia, SC 292013224


City of Columbia Water Dept
1339 Main Street
Columbia, SC 29201


City of Orlando Fiscal Mgt
PO Box 913
Orlando, FL 328020913


City of Winter Park Utility Billing Div
Attn Shirley
401 Park Ave South
Winter Park, FL 32789


Clarissa Reyes
11501 Braesview Apt 2903
San Antonio, TX 78213

Clark Brooks
6221 N Dale Mabry Hwy Apt 2402
Tampa, FL 33614


Classic Carpet
11310 US Hwy 301 N
Thontosassa, FL 33592


Claude Drew
6225 N Dale Mabry Hwy Apt 906
Tampa, FL 33614


Clear Channel Outdoor
5333 Old Winter Garden Rd
Orlando, FL 32811


Clemente Gonzales
10707 IH 10 W No 0133
San Antonio, TX 78230


Clifton Napier
11501 Braesview Apt 4402
San Antonio, TX 78213


Clifton Stiggers
11501 Braesview Apt 2408
San Antonio, TX 78213


Colleen Jenesky
6225 N Dale Mabry Hwy Apt 1009
Tampa, FL 33614

Collegiate Housing
5175 E 65th Street
Indianapolis, IN 46220


Color Genesis
229 Driftwood
San Antonio, TX 78239


Color Wheel Paints
2814 Silver Star Road
Orlando, FL 32808


Colors Unlimited
8760 A Research Blvd 244
Austin, TX 78758


Colors Unlimited
Attn Kenneth M Stanley
1011 Westlake Dr
Austin, TX 78746


Columbia Siding and Windows
656 Frink Street
Cayce, SC 29033


Comfort Plumbing
5747 Atlantic Blvd
Jacksonville, FL 32207


Commercial Pool Cleaners
15714 Crying Wind Dr
Tampa, FL 33624

Constance E Ivens
8515 Capital of TX Hwy 1030
Austin, TX  78759


Constance E Ivens
8515 Capital Of TX Hwy No 1030
Austin, TX 78759


Consumer Source
3585 Engineering Dr No100
Nocross, GA 30092-2891


Consumer Source Inc
PO Box 402039
Atlanta, GA 303842039


Corey Huttson
6221 N Dale Mabry Hwy Apt 2412
Tampa, FL 33614


Corporation Premium
7611 S Orange Blossom Trail Ste 122
Orlando, FL 32809


Cort Furniture
5206 Tampa West Blvd
Tampa, FL 33634


CPS Energy
PO Box 1771
San Antonio, TX 78296

CPS Energy/Bkcy Sect
145 Navarro Mail Drop 101013
San Antonio, TX 78205


Creative Carpet Care Inc
PO Box 1147
Jonesboro, GA 30237


Creative Companies


Critical Intervention Services, Inc
1621 S Missouri Avenue
Clearwater, FL 33756


Critical Intervention Svcs Inc
1261 S Missouri Ave
Clearwater, FL 33756


Critter Control
835 Crenshaw Lake Rd
Lutz, FL 33548


Crown Pest Control
1420 Cesery Blvd
Jacksonville, FL 32211


Crystal Brill
24385 Wilderness Oak Apt 9304
San Antonio, TX 78258


Crystal Gulley
11501 Braesview Apt 3901
San Antonio, TX 78213

Crystal Springs
8774 4th Ave
Jacksonville, FL 32208


Culligan Water
4100 Silver Star Rd
Orlando, FL 32808


Cutting Edge Carpet Inc
730 W Washington Street
Orlando, FL 32805


Cynthia Bulmen
11501 Braesview Apt 1303
San Antonio, TX 78213


Cynthia Hernandez
11501 Braesview Apt 2407
San Antonio, TX 78213


D Sink


Dahlhausen
806 Cedar Trail
Boerne, TX 78006


Dahlhausen Excavation LLC
8906 Cedar Trail
Boerne, TX 78006


Dahlhausen Excavation LLC
8902 Cedar Trail
Boerne, TX  78006

Dale McKenzie
6225 N Dale Mabry Hwy Apt 911
Tampa, FL 33614


Damien Sweet
6225 N Dale Mabry Hwy Apt 1203
Tampa, FL 33614


Daniel Gresham
10707 IH 10 W No 1814
San Antonio, TX 78230


Daniel Hisaw
8416 N Lois Ave Apt B
Tampa, FL  33614


Daniel Malloy
6221 N Dale Mabry Hwy Apt 2210
Tampa, FL 33614


Daniel Paulson
6161 Memorial Hwy Apt 1709
Tampa, FL 33615-4550


Daniel Riojas
11501 Braesview Apt 3402
San Antonio, TX 78213


Daniel Teer
6225 N Dale Mabry Hwy Apt 814
Tampa, FL 33614

Danielle Whiteley
6221 N Dale Mabry Hwy Apt 1806
Tampa, FL 33614

Dariela Losoya
11501 Braesview Apt 503
San Antonio, TX 78213

Darryl Barnes
10826 Lake Saint Charles Blvd
Riverview, FL 33579

David Arredondo
10707 IH 10 W No 1104
San Antonio, TX 78230

David Coyle
6225 N Dale Mabry Hwy Apt 1515
Tampa, FL 33614

David Gray Plumbing
Attn Gary D Gray
8850 Corporate SQ Ct
Jacksonville, FL 32216

David Gray Plumbing Inc
PO Box 11303
Jacksonville, FL 32239

David Lawdermilk
12101 N Dale Mabry Hwy Apt 707
Tampa, FL 33618

David McCallum
6225 N Dale Mabry Hwy Apt 902
Tampa, FL 33614


David Temple
11501 Braesview Apt 1601
San Antonio, TX 78213


David Zarbaugh
11501 Braesview Apt 407
San Antonio, TX 78213


Davy Blacketer
2001 Kelly Creek Circle
Oviedo, FL 32765


Dawn Aiello
205 Creek Ridge Lane
Round Rock, TX 78664


Dawn Electric
165 Industrial Loops
Orange Park, FL 32073


Debbie Habhab
11501 Braesview Apt 109
San Antonio, TX 78213


Deborah Cotugno
11501 Braesview Apt 1702
San Antonio, TX 78213

Debra Farmer
11501 Braesview Apt 1102
San Antonio, TX 78213

Debrah Finley
10707 IH 10 W No 0922
San Antonio, TX 78230

Delores Lind
10707 IH 10 W No 1511
San Antonio, TX 78230

Deneia Fairweather
6221 N Dale Mabry Hwy Apt 2501
Tampa, FL 33614

Denis Arce
6225 N Dale Mabry Hwy Apt 1401
Tampa, FL 33614

Denise Bauman
11501 Braesview Apt 2702
San Antonio, TX 78213

Denise Garza
11501 Braesview Apt 4605
San Antonio, TX 78213

Denise Pompa
10707 IH 10 W No 0713
San Antonio, TX 78230

Dennis Cano
11501 Braesview Apt 1207
San Antonio, TX 78213


Dennis Starks
6225 N Dale Mabry Hwy Apt 913
Tampa, FL 33614


Dervetski
1121 Alvion St Apt 807
Denver, CO 80220


DeSilva Escudero
1141 North Loop 1604 E Apt 105250
San Antonio, TX 78232


Dexter Huerta
11501 Braesview Apt 4505
San Antonio, TX 78213


DFL Services
PO Box 1378
Lutz, FL 33548


DHL
PO Box 277290
Atlanta, GA 303847298


DHL Express
315 W Green Rd
Houston, TX 77067

Diamond Glass Inc
PO Box 2211
Irmo, SC 29063


Diana Quiroz
10707 IH 10 W No 1938
San Antonio, TX 78230


Dianne Garza
11501 Braesview Apt 4406
San Antonio, TX 78213


Domingo Montero
6221 N Dale Mabry Hwy Apt 1715
Tampa, FL 33614


Don's Air
2430 Kellow Cir
Jacksonville, FL 32216


Donald Rogers
11501 Braesview Apt 4704
San Antonio, TX 78213


Donna Price
11501 Braesview Apt 301
San Antonio, TX 78213


Dorienne Reddish
5601 Edenfield Rd Apt 1201
Jacksonville, FL 32277

Douglas Whitney
6225 N Dale Mabry Hwy Apt 312
Tampa, FL 33614


Douglas Yount
11501 Braesview Apt 3905
San Antonio, TX 78213


Dr Rooter Inc
4360 Augusta Road H212
Lexington, SC 29073


Dr Rooter Inc
4360 Agusta Road H212
Lexington, SC 29073


Duke Carpenter
10707 IH 10 W No 1706
San Antonio, TX 78230


Duval County Florida Tax Assessor
Attn Mike Hogan
231 East Forsyth Ste 130
Jacksonville, FL  32202-3370


Earnest Langford
6221 N Dale Mabry Hwy Apt 2708
Tampa, FL 33614


East Richland County Public Service District
PO Box 23069
Columbia, SC 292243069

Easterday Plumbing Inc
6653 Powers Avenue Suite 241
Jacksonville, Florida 32217

Edding Pest Control
PO Box 2314
Orange Park, FL 32073

Edmond Tucker
10707 IH 10 W No 0508
San Antonio, TX 78230

Edna Jordan
6225 N Dale Mabry Hwy Apt 1510
Tampa, FL 33614

Edward Blalack
6225 N Dale Mabry Hwy Apt 709
Tampa, FL 33614

Edward Seepersad
6225 N Dale Mabry Hwy Apt 601
Tampa, FL 33614

EFI Glob
PO Box 72477273
Philadelphia, PA 19170

Efrain Diaz
6225 N Dale Mabry Hwy Apt 1414
Tampa, FL 33614

Elaine Coca
6225 N Dale Mabry Hwy Apt 409
Tampa, FL 33614


Electric Motors
1701 S Belcher Rd
Largo, FL 33771


Elisa Garcia
11501 Braesview Apt 602
San Antonio, TX 78213


Elite Apartment Services San Antonio
13814 Lookout Road Suite 2
San Antonio, TX  78233


Elite Apartment Services San Antonio
co Thurman & Phillips PC
800 I H 10 West Ste 1000
San Antonio, TX 78230-3870


Elite Apartment Services San Antonio
co Thurman & Phillips PC
8000 I H 10 West Ste 1000
San Antonio, TX 78230-3870


Elite Steam
1126 Shaffer Trail
Oviedo, FL 32765


Elizabeth Martinez
4733 W Waters Avenue No1015
Tampa, FL 33614

Elizabeth Ruyle
11501 Braesview Apt 2701
San Antonio, TX 78213


Ellis Partners in Mystery Shopping
4324 N Belt Line Rd Ste C105
Irving, TX 75038-3538


Elsa Fernandez
11501 Braesview Apt 406
San Antonio, TX 78213


Elsa Guzman
10707 IH 10 W No 0425
San Antonio, TX 78230


EMBARQ
PO Box 96064
Charlotte, NC 28296


Emma Aguirre
11501 Braesview Apt 1203
San Antonio, TX 78213


Empire Cleaning Services
6512 Swissco Drive Suite 1433
Orlando, Florida 32822


Empty Pail Painting Co Inc
4245 Apollo Ave
Jacksonville, FL 32226

Enid Zayas
4902 N MacDill Ave Apt 203
Tampa, FL 33614-6783


Eric Olson
6823 Monarch Park Dr
Apollo Beach, FL 33572


Eric Yzquierdo
11501 Braesview Apt 306
San Antonio, TX 78213


Erica DeJesus
6225 N Dale Mabry Hwy Apt 416
Tampa, FL 33614


Erica Williams
6221 N Dale Mabry Hwy Apt 1810
Tampa, FL 33614


Erin Johnson
10707 IH 10 W No 0434
San Antonio, TX 78230


Ernest Avelar
11501 Braesview Apt 3801
San Antonio, TX 78213


Ernest Llorente
6225 N Dale Mabry Hwy Apt 804
Tampa, FL 33614

Ernestine Spencer
10707 IH 10 W No 0114
San Antonio, TX 78230

Ervin Glass Systems Century Glass
5326 Bush River Road
Columbia, SC 29212

Esly Herrera
10707 IH 10 W No 0421
San Antonio, TX 78230

Esther Trevino
10707 IH 10 W No 1315
San Antonio, TX 78230

ETS Communications
PO Box 24206
Tampa, FL 336234206

Evens SaintFort
6225 N Dale Mabry Hwy Apt 301
Tampa, FL 33614

Evergreen Sale & Service
1603 Camerbur Ave
Orlando, FL 32805

Felipe A Fernandez
265 Addax
San Antonio, TX  78213

Felix Nieves
6225 N Dale Mabry Hwy Apt 1309
Tampa, FL 33614


Ferne Easterday
11580 Collins Creek Dr
Jacksonville, FL 32258


First Coast Apt Association
9440 Philips Hwy Suite 14
Jacksonville, FL 32256


Fisher
4925 Smith Rd
Von Ormy, TX 78073


Flores
4223 Misty Springs
San Antonio, TX 78244


Florida Apartment Assoc
340 N Maitland Ave
Maitland, FL  32751


Florida Pump
192 Industrial Loop
Orange Park, FL 32073


For Rent
75 Remittance Dr Unit 1705
Chicago, IL 606751705

For Rent Media Solutions
7300 Blanco Rd  suite 202
San Antonio, TX 78216


Forerster
10800 St HWY 151 Apt 322
San Antonio, TX 78251


Frances Messer
11501 Braesview Apt 4703
San Antonio, TX 78213


Francisco Gurrola
11501 Braesview Apt 506
San Antonio, TX 78213


Francisco Rodriguez
11501 Braesview Apt 3101
San Antonio, TX 78213


Frank Walther dba Carpet Busters
1021 Helmsdale Dr
Wesley Chapel, FL 33543


Frankie Taylor
246 E 15th St
Jacksonville, FL


Franklin D Plumbing & Gas
2624 Alpine Road
Columbia, SC 29223

Freddy Abreu
6221 N Dale Mabry Hwy Apt 2605
Tampa, FL 33614


Frederick I Love
3000 Danfield Dr
Columbia, SC 29204


Furniture Services Inc
620 Spears Creek Church Road
Elgin, SC  29045


Gail Rose
11501 Braesview Apt 4004
San Antonio, TX 78213


Garfield Bishop
10707 IH 10 W No 1707
San Antonio, TX 78230


Gary S Silverman, CPA, PC
3181 Veterans Memorial Highway
Ronkonkoma, NY 11779


Gary Seabolt
6644 Brandemere Rd South
Jacksonville, FL  32211


Gateway International
3220 N Street NW Apt 151
Washington, DC 20007

GC Contractor & Construction
8438 Foxworth Circle
Orlando, FL 32819


Gene the Handyman
1100 57th Ave North
St Pete, FL 33703


General Electric Capital Corporation
c/o GE Real Estate Asset Manager
1901 Main Street 7th Floor
Irvine, CA 92614


Genet Woldearegay
6225 N Dale Mabry Hwy Apt 608
Tampa, FL 33614


Genuine Cleaning Services
3043 Eagle Ridge
San Antonio, TX 78228


George Jackson
10707 IH 10 W No 0504
San Antonio, TX 78230


Georgiann Hernandez
6221 N Dale Mabry Hwy Apt 2811
Tampa, FL 33614


Gerald Wingo
6915 Partridge Lane
Orlando, Florida 32807

GermX US Headquarters
8515 Page Ave
Saint Louis, MO 63114


Gertrudis Diaz
6225 N Dale Mabry Hwy Apt 1003
Tampa, FL 33614


Gilbert Castillo
11501 Braesview Apt 802
San Antonio, TX 78213


Gilberto Martinez
6219 Laramie St
Humble, TX 77396


Gladys Rivera
6221 N Dale Mabry Hwy 3017
Tampa, FL 33614


Gladys Rivera
6221 N Dale Mabry Hwy 3017
Tampa, FL  33614


Global Gate System


Goliath Pest Control, Inc
2863 Aragon Terrace
Lake Mary, FL 32746


Gonzalo Baez
6225 N Dale Mabry Hwy Apt 904
Tampa, FL 33614

Gordon Julsrud
10707 IH 10 W No 0924
San Antonio, TX 78230


Grace Garcia
11501 Braesview Apt 4611
San Antonio, TX 78213


Grace Hill
3013 Regal Oaks Blvd
Palm Harbor, FL 34684


Graham Kansai
12436 Vance Jackson Apt 436
San Antonio, TX 78230


Granite Telecommunications
PO Box 83197
Woburn, MA 018133197


Grant Genovese Baratta LLP
Attn Michael J Genovese
2030 Main Street Sixteenth Floor
Irvine, California 92614


Graves
12826 Chisom Creek St
San Antonio, TX 78249


Great American Business Products LLC
PO Box 4422
Houston, TX 77210

Greater Bay Area Apt Guide
PO Box 402039
Atlanta, GA 303842039


Gregory Blake
6221 N Dale Mabry Hwy Apt 2712
Tampa, FL 33614


Gregory Wold
11501 Braesview Apt 3601
San Antonio, TX 78213


Gretchen Sheridan
11501 Braesview Apt 901
San Antonio, TX 78213


Ground Patrol of Orlando
5490 Orange Blvd
Sanford, FL 32771


Growing Solutions
2606 Melrose Canyon
San Antonio, TX  78232


Growing Solutions
co David S Gragg
745 E Mulberry Suite 900
San Antonio, TX 78213


Guardian Fence
1103 Pasture Lane
Columbia, SC 29201

Gurrola
11501 Braesview Apt 506
San Antonio, TX 78213


Gustavo Resendez
11501 Braesview Apt 711
San Antonio, TX 78213


H D Supply
PO Box 509055
San Diego, CA 92150-9055


H&R Coffee
2985 Mercury Rd
Jacksonville, FL 32207


Handy Trac
510 Staghorn Court
Alpharetta, GA 30127


Hardaway
11501 Braesview Apt 1205
San Antonio, TX 78213


Harper Painting and Construction
421 Springfield
San Antonio, TX 78219


Haydie Gonzalez
6225 N Dale Mabry Hwy Apt 408
Tampa, FL 33614

HD Supply
10641 Scripps Summit Court
San Diego, CA 92131

HD Supply
10641 Scripps Summit Court
San Diego, CA 92131

HD Supply
PO Box 509058
San Diego, CA 92150

Hector Rodriguez
10707 IH 10 W No 1335
San Antonio, TX 78230

Heist, Weisse & Lucrezi
2759 State Roade 580 Suite 101
Clearwater, FL 33761-3351

Henderson Pools
159-11 Street
Jacksonville, FL 32233

Herbert Cedillos
10707 IH 10 W No 1424
San Antonio, TX 78230

Herbert Gurley
11501 Braesview Apt 3904
San Antonio, TX 78213

Herman Hert
6228 Bayside Dr
Tampa, FL 33615


Hermelinda Torres
10707 IH 10 W No 1701
San Antonio, TX 78230


Hernandez
9099 Arbor Wood
San Antonio, TX 78250


Hernandez
515 Avant Ave
San Antonio, TX 78210


HICO Helium
Americas Helium & Balloons
PO Box 1665
Powder Springs, GA 30127


Hilary Akuezue
6225 N Dale Mabry Hwy Apt 1102
Tampa, FL 33614


Hillcoat Properties dba Apartment Hunters
8480 Fredericksburg Rd
San Antonio, TX 78229


Hillcoat Properties Inc dba Apt Hunters
3610-2 N Josey Lane Ste 223
Carrollton, TX 75007

Hillsborough County Fire Rescue
3210 S 78th St
Tampa, FL 33619


Hillsborough County Tax
PO Box 172920 Attn Doug Belden
601 E Kennedy Blvd 14th Fl
Tampa, FL 33672-2920


Hines Pool and Spa
900 McPhaul
Austin, TX 78758


HMWC CPAS Business Advisors
17501 East 17th St Ste 100
Tustin, CA 927807924


Hohman Debra
11501 Braesview Apt 1108
San Antonio, TX 78213


Hollis
506 Tres Caminos
San Antonio, TX 78245


Home Depot Supply
PO Box 509058
San Diego, CA 92150-9058


House of Floors of Tampa Inc
8521 Sunstate Street
Tampa, Florida 33634-7600

Hubert Credit
6225 N Dale Mabry Hwy Apt 1108
Tampa, FL 33614


Huffman Inc dba Nuwave Pool
2240 Northubria Drive
Sanford, FL 32771


Iashan Hardaway
11501 Braesview Apt 1205
San Antonio, TX 78213


ICI Paint
Attn HQWA105
15885 West Sprague Rd
Strongsville, OH 44136


ICI Paints
21033 Network Place
Chicago, IL 60673


Ignacio Girado
6225 N Dale Mabry Hwy Apt 510
Tampa, FL 33614


Ilean Ulba
6221 N Dale Mabry Hwy Apt 2410
Tampa, FL 33614


Illusttratus
10983 Granada Lane
Overland Park, KS 66211

Industrial Chem Lab & Serv
55G Brook Ave
Deer Park, NY 11729


Inez Medina
5526 Kingswood
San Antonio, TX 78228


Institute of Real Estate Management
72236 Eagle Way
Chicago, IL 606781722


Interline Brands, Inc dba Wilmar Industries
c/o Pite Duncan, LLP
4375 Jutland Drive, Suite 200
San Diego, CA 92117


Interline Brands, Inc dba Wilmar Industries
c/o Pite Duncan, LLP
4377 Jutland Drive, Suite 200
San Diego, CA 92117


Investment Care Services
PO Box 308
Thontosassa, FL 33592308


Isaiah Minter
3132 W Lambright St Apt 816
Tampa, FL 33615


Isidro Eguez
11501 Braesview Apt 2303
San Antonio, TX 78213

Its The Tubman Co
9340 Windsor Lake Blvd
Columbia, SC 29223


Ivan Castillero
11501 Braesview Apt 409
San Antonio, TX 78213


JA Quality Serv
962 Ponderosa Pine Ct
Orlando, FL 32825


Jacksonville Turnkey
1612 E Beverly Street
Jacksonville, FL 32202


Jacksonville Turnkey, Inc
1612 E Beaver Street


Jacquelyn Kaufman
6221 N Dale Mabry Hwy Apt 2115
Tampa, FL 33614


Jacquiline Granados
11501 Braesview Apt 2606
San Antonio, TX 78213


James Cosgrove
6221 N Dale Mabry Hwy Apt 3007
Tampa, FL 33614


James Odell Stokes
11501 Braesview Apt 501
San Antonio, TX  78213

James Ramos
11501 Braesview Apt 2301
San Antonio, TX 78213


Jamie Green
11501 Braesview Apt 1815
San Antonio, TX 78213


Jamie Hicks
6221 N Dale Mabry Hwy Apt 2008
Tampa, FL 33614


Jamie Skelton
6221 N Dale Mabry Hwy Apt 3004
Tampa, FL 33614


Jamila Manden
8501 N 50th Street, Apt 1304
Tampa, FL 33617-6181


Jana Mendoza
11501 Braesview Apt 4304
San Antonio, TX 78213


Jane Kobernick
11501 Braesview Apt 505
San Antonio, TX 78213


Jarold D Tolbert
5959 Ft Caroline Rd 3202
Jacksonville, FL 32277

Jason Collins
11501 Braesview Apt 1505
San Antonio, TX 78213


Jason Lannello
6225 N Dale Mabry Hwy Apt 1311
Tampa, FL 33614


Jason Meyer
11501 Braesview Apt 4203
San Antonio, TX 78213


Jay Anderson
11501 Braesview Apt 4108
San Antonio, TX 78213


Jay Porterfield
11501 Braesview Apt 1613
San Antonio, TX 78213


Jays Restoration
1844 N Nob Hill Rd
Plantation, FL 33322


Jazmin Martinez
6221 N Dale Mabry Hwy Apt 2905
Tampa, FL 33614


JEA
21 W Church Street
Jacksonville, FL 32202

Jean Antoine
6225 N Dale Mabry Hwy Apt 803
Tampa, FL 33614


Jean Maxi
3524 Del Lago Cr Apt 132
Tampa, FL 33614


Jean Tate
Mid Carolina Electric
PO Box 669
Lexington, SC 29071


Jeanette Perez
10707 IH 10 W No 0418
San Antonio, TX 78230


Jeanice Smith
11501 Braesview Apt 1801
San Antonio, TX 78213


Jeff Njiru
10707 IH 10 W No 0814
San Antonio, TX 78230


Jeffery Hardee
3110 W Lambright
Tampa, FL 33614


Jeffrey White
11501 Braesview Apt 1806
San Antonio, TX 78213

Jelani Richards
6225 N Dale Mabry Hwy Apt 205
Tampa, FL 33614


Jeneen Harris
11501 Braesview Apt 4606
San Antonio, TX 78213


Jennifer Bachmeyer
11501 Braesview Apt 3207
San Antonio, TX 78213


Jennifer Collier
11501 Braesview Apt 1902
San Antonio, TX 78213


Jennifer Pelayo
11501 Braesview Apt 1503
San Antonio, TX 78213


Jennifer Peters
13000 Vista Del Norte Apt 1135
San Antonio, TX 78216


Jennifer Pierce
2043 Farmsville Dr
San Antonio, TX 78245


Jennifer Ramirez
5705 Dosina Lane Apt 4
Tampa, FL 33615

Jesse Jacobs
6225 N Dale Mabry Hwy Apt 703
Tampa, FL 33614


Jessica Chavez
11501 Braesview Apt 1606
San Antonio, TX 78213


Jessica Delgado
11501 Braesview Apt 3003
San Antonio, TX 78213


Jessica McEwan
11501 Braesview Apt 2703
San Antonio, TX 78213


Jessica Morrison
6225 N Dale Mabry Hwy Apt 612
Tampa, FL 33614


Jessica Salas
1171 South Lane Ave 504
Jacksonville, FL  32205


Jessica Salas
5959 Ft Caroline Road 105
Jacksonville, FL 32277


Jessica Santiago
11501 Braesview Apt 108
San Antonio, TX 78213

Jessica Trevino
11501 Braesview Apt 1107
San Antonio, TX 78213


Jesus Garza
6221 N Dale Mabry Hwy Apt 2214
Tampa, FL 33614


Ji Gwang Yu
6221 N Dale Mabry Hwy Apt 2206
Tampa, FL 33614


Jill Padgett
11501 Braesview Apt 3503
San Antonio, TX 78213


Jimmie Rowell
11501 Braesview Apt 2101
San Antonio, TX 78213


Jimmy Lewis
6225 N Dale Mabry Hwy Apt 610
Tampa, FL 33614


Jims Plumbing and Irrigation Inc
6915 Partridge Lane
Orlando, FL 328075313


Joan Rangel
10707 IH 10 W No 0226
San Antonio, TX 78230

Joanna Elton
11501 Braesview Apt 2902
San Antonio, TX 78213


Joanna Morris
6221 N Dale Mabry Hwy Apt 2807
Tampa, FL 33614


Jody Carter BK WWI
Progress Energy
PO Box 1771
Raleigh, NC 27602


Joe Miller
11501 Braesview Apt 4604
San Antonio, TX 78213


Joel Weed DBA
Palmetto Property Services
1205 Fairview Drive
Columbia, SC 29205


John Burrow
11501 Braesview Apt 4204
San Antonio, TX 78213


John E Aeverman
11501 Braesview 4805
San Antonio, TX  78213


John Halloran
10707 IH 10 W No 0501
San Antonio, TX 78230

John Kavanaugh
4121 E Busch Blvd Apt 803
Tampa, FL 33617


John Kennedy Buitron
11501 Braesview 2207
San Antonio, TX  78213


John Lewis
11501 Braesview Apt 1802
San Antonio, TX 78213


John Negrete
10707 IH 10 W No 1323
San Antonio, TX 78230


John Potter
6225 N Dale Mabry Hwy Apt 907
Tampa, FL 33614


John Pravlik
6225 N Dale Mabry Hwy Apt 1616
Tampa, FL 33614


John Rabon
556 Shirway Rd
Lexington, SC  29073


John Simpson
11501 Braesview Apt 2804
San Antonio, TX 78213

Johnkennedy Buitron
11501 Braesview 2207
San Antonio, TX 78213


Johnny Chavez
11501 Braesview Apt 1304
San Antonio, TX 78213


Jolene Renee Dailey
11149 Losco Junction Dr S
Jacksonville, FL  32257


Jon Ratke
6225 N Dale Mabry Hwy Apt 1415
Tampa, FL 33614


Jonathan Barbosa
6221 N Dale Mabry Hwy Apt 1908
Tampa, FL 33614


Jonathan Guajardo
10707 IH 10 W No 1322
San Antonio, TX 78230


Jonathan Keller
10707 IH 10 W No 0338
San Antonio, TX 78230


Jorge Gutierrez Jr
10707 IH 10 W No 0625
San Antonio, TX 78230

Jorge Tejada
11501 Braesview Apt 315
San Antonio, TX 78213

Jose Antonio Bruno
434 Eagle Circle
Casselberry, FL 32707

Jose Baez
11501 Braesview Apt 3606
San Antonio, TX 78213

Jose De la Paz Cedillos
10707 IH 10 W No 1105
San Antonio, TX 78230

Jose Enrique Morales
4908 Turkey Creek Rd
Plant City, FL 33617

Jose Gonzalez
PO Box 151391
Tampa, FL 33684-1391

Jose Iraheta
10707 IH 10 W No 1414
San Antonio, TX 78230

Jose Morales
10707 IH 10 W No 0431
San Antonio, TX 78230

Jose Pena
1435 Bay Dr
Dalton, GA 30721


Josephine Festa
6221 N Dale Mabry Hwy Apt 2010
Tampa, FL 33614


Joshua Barnhart
11501 Braesview Apt 1812
San Antonio, TX 78213


Joshua Hartman
11501 Braesview Apt 2904
San Antonio, TX 78213


JR Tub Refinishing Inc
201 Citrus Dr
Kissimmee, FL 34743


Juan Gutierrez
11501 Braesview Apt 105
San Antonio, TX 78213


Juan Guzman
6225 N Dale Mabry Hwy Apt 806
Tampa, FL 33614


Juan Navarro Velazquez
150 Square Lane
Sannon, NC 28386

Juan Pimental
6225 N Dale Mabry Hwy Apt 1011
Tampa, FL 33614


Juana Burgos
6824 Fountain Ave
Tampa, FL 33634


Judith Gonzales
6221 N Dale Mabry Hwy Apt 3014
Tampa, FL 33614


Just Co
5803 Joiner 89
San Antonio, TX 78265


Just Company
5803 Joiner, #89
San Antonio, TX 78265


Justin Brucks
11501 Braesview Apt 4506
San Antonio, TX 78213


Jyoti Mehta
6225 N Dale Mabry Hwy Apt 502
Tampa, FL 33614


K & V Professional Cleaning
2901 W Paxton Ave
Tampa, FL 33611

Karen Peltier
11501 Braesview Apt 4702
San Antonio, TX 78213


Katerine Carranza
6225 N Dale Mabry Hwy Apt 1305
Tampa, FL 33614


Katherine Clare
11501 Braesview Apt 3004
San Antonio, TX 78213


Katherine Cypress
4803 Belle Chase Circle
Tampa, FL 33634-4254


Kathleen Dawson
6225 N Dale Mabry Hwy Apt 1106
Tampa, FL 33614


Kathryn Alva
10707 IH 10 W No 0122
San Antonio, TX 78230


Kathy Ann Cox
3317 Hackamore Dr
Austin, TX  78748


Keck
5510 Kissing Oak
San Antonio, TX 78247

Keiya Jones Oliver
813 Beacon Hill Road
Columbia, SC  29210


Kellery Kilgore
6225 N Dale Mabry Hwy Apt 606
Tampa, FL 33614


Kelly Garrett
11501 Braesview Apt 2106
San Antonio, TX 78213


Kenneth Ariail
11501 Braesview Apt 103
San Antonio, TX 78213


Kenneth M Stanley
dba Colors Unlimited
8760-A Research Blvd 244
Austin, TX  78758


Kenneth Ward
6225 N Dale Mabry Hwy Apt 914
Tampa, FL 33614


Kenneth Worthen
10707 IH 10 W No 1109
San Antonio, TX 78230


Kerri Mulligan
11501 Braesview Apt 1701
San Antonio, TX 78213

Ketty Rivero
6221 N Dale Mabry Hwy Apt 1816
Tampa, FL 33614


Kevin Harris
11501 Braesview Apt 502
San Antonio, TX 78213


Kevin Nored
11501 Braesview Apt 3807
San Antonio, TX 78213


Kiani Bowman
6225 N Dale Mabry Hwy Apt 1007
Tampa, FL 33614


Kimberly Cordova
10707 IH 10 W No 1331
San Antonio, TX 78230


Kimberly Worthington
310 Clazada De Bouganvillea
Marathon, FL 33050


Kings III
751 Canyon Drive Suite 100
Coppell, Texas 75019


Kirk Conover
10707 IH 10 W No 1011
San Antonio, TX 78230

Knight Office Solutions
11831 Radium Dr
San Antonio, TX 78216


Kwaku Obeng
11501 Braesview Apt 4507
San Antonio, TX 78213


L
7491 Grissom Rd
San Antonio, TX 78251


Lacey Martinez
10707 IH 10 W No 1317
San Antonio, TX 78230


Lake Doctor Inc
3523 St Rd 419
Winter Spring, FL 32708


Landrum AC
14476-109 Duval Place West
Jacksonville, FL 32218


Larry Seiter
11501 Braesview Apt 4105
San Antonio, TX 78213


Larry Williams
11501 Braesview Apt 3701
San Antonio, TX 78213

Laser Print
1941 Savage Road Suite 200D
Charleston, SC 29407


Latoya Adams
11501 Braesview Apt 904
San Antonio, TX 78213


Laura Arthur
11501 Braesview Apt 1803
San Antonio, TX 78213


Laura Corona
11501 Braesview Apt 1805
San Antonio, TX 78213


Laura Gillis
11501 Braesview Apt 2601
San Antonio, TX 78213


Laura Sherwood
11501 Braesview Apt 4103
San Antonio, TX 78213


Laura Strite
6221 N Dale Mabry Hwy Apt 2902
Tampa, FL 33614


Lauren Case
6221 N Dale Mabry Hwy Apt 2716
Tampa, FL 33614

Lauren Magnus
11501 Braesview Apt 4306
San Antonio, TX 78213


Laurence Eakle
11501 Braesview Apt 701
San Antonio, TX 78213


Lauretta Riley
12033 Candlewyck Lane
Jacksonville, Fl  32225


Law Office of Heist Weisse & Lucrezi
2753 State Road 580 Suite 101
Clearwater, FL 33761-3351


Lawrence Peitzman Esq
Peitzman Weg & Kempinsky LLP
10100 Santa Monica Blvd Ste 1450
Los Angeles, CA 90067


Leanna Ruiz
11501 Braesview Apt 1401
San Antonio, TX 78213


Lee & Cates Glass
5355 Show Land Rd
Jacksonville, FL 32254


Lee Cates
9029 Lem Turner Rd
Jacksonville, FL 32208

Leger
3610 Litchfield
San Antonio, TX 78230


Leo Mendoza
25685 Neil Ave
San Benito, TX 78586


Leslies Pool Supply
1321 N Loop 1604 E
San Antonio, TX 78232


Lewis Hall
6225 N Dale Mabry Hwy Apt 811
Tampa, FL 33614


Lexi Martin
11501 Braesview Apt 203
San Antonio, TX 78213


Lifestyle Carpets Inc
5723 Benjamin Center Dr
Tampa, FL 33634


Lifestyle Carpets Inc
725 N Magnolia Ave
Orlando, FL 32803


Liliana Barreto
11501 Braesview Apt 1607
San Antonio, TX 78213

Linda Acton
11501 Braesview Apt 2710
San Antonio, TX 78213


Linda Evans
6221 N Dale Mabry Hwy Apt 2908
Tampa, FL 33614


Linda Madera
6225 N Dale Mabry Hwy Apt 405
Tampa, FL 33614


Linder Serrano
6225 N Dale Mabry Hwy Apt 1411
Tampa, FL 33614


Lionel Irizzarry
6225 N Dale Mabry Hwy, Apt 108
Tampa, FL 33614


Lisa Stark
11501 Braesview Apt 2708
San Antonio, TX 78213


Lloyd Hill
11501 Braesview Apt 2003
San Antonio, TX 78213


Loana Noah
11501 Braesview Apt 804
San Antonio, TX 78213

Lolita Matos
10126 Eastern Lake Ave 201
Orlando, FL 32817


Lord Electric
10651 Nadia Ave
Orlando, FL 32825


Lorenzo Alvarez
6221 N Dale Mabry Hwy Apt 1912
Tampa, FL 33614


Lorenzo Noriega
10707 IH 10 W No 1813
San Antonio, TX 78230


Loritz Limon
11501 Braesview Apt 4603
San Antonio, TX 78213


Lorraine Moreno
1420 Guinevere Dr
Casselberry, FL 32707


Louise Rogillio
11501 Braesview Apt 1804
San Antonio, TX 78213


Lovett
8530 Littleport
San Antonio, TX 78239

Lowis Chacon
10707 IH 10 W No 0331
San Antonio, TX 78230


LTC Answering Service
2211 NW Military Hwy #218
San Antonio, TX 78213


Lucas Ale
2308 W Collins St Apt 206
Tampa, FL 33607


Lucia Guedes
7520 SW 82nd St Apt 117
Miami, FL 33143


Luis A Mercado
6211 Curry Ford Rd 014
Orlando, FL 32822


Luis Aranda Painting
5278 N OBT
Orlando, FL 32810


Luis Castro
11501 Braesview Apt 1508
San Antonio, TX 78213


Luis Giraldes
6225 N Dale Mabry Hwy Apt 306
Tampa, FL 33614

Luis Maldonado
10707 IH 10 W No 0118
San Antonio, TX 78230


Lupita Rodriguez
11501 Braesview Apt 607
San Antonio, TX 78213


Luz Garcia
6221 N Dale Mabry Hwy Apt 2705
Tampa, FL 33614


M & M Painting and Construction
27018 Blanco Road
San Antonio, TX  78260


Maid Easy Inc
2002 NW Military Highway
San Antonio, TX  78213


Maid Easy, Inc
PO Box 701022
San Antonio, TX  78270


Maid of Honor
1846 Lockhill Selma #103
San Antonio, TX 78216


Maintenance Supply HQ
1600 Clovis Barker #101
San Marcos, TX 78666

Maintenx
2002 N Howard Ave
Tampa, FL 33607


Mallory Rowell
11501 Braesview Apt 4104
San Antonio, TX 78213


Marcalinna Stewart
11501 Braesview Apt 1809
San Antonio, TX 78213


Marcell Vance
6221 N Dale Mabry Hwy Apt 1909
Tampa, FL 33614


Marcella Bradley
6221 N Dale Mabry Hwy Apt 1712
Tampa, FL 33614


Marciano Calderon
6225 N Dale Mabry Hwy Apt 1002
Tampa, FL 33614


Marciella William
6221 N Dale Mabry Hwy Apt 2611
Tampa, FL 33614


Marcone
PO Box 790120
St Louis, MO 63179

Mardi Jo Sasse
3939 3rd Avenue North
St Petersburg, FL 33713


Margaret Hill
11501 Braesview Apt 101
San Antonio, TX 78213


Margarita Trevino
11501 Braesview Apt 316
San Antonio, TX 78213


Maria Alonso
6221 N Dale Mabry Hwy Apt 1709
Tampa, FL 33614


Maria Elena Segura
11501 Braesview Apt 4403
San Antonio, TX 78213


Maria Hernandez
10707 IH 10 W No 1421
San Antonio, TX 78230


Maria Jimenez
6221 N Dale Mabry Hwy Apt 2607
Tampa, FL 33614


Maria Jones
6221 N Dale Mabry Hwy Apt 1907
Tampa, FL 33614

Maria Juan Sosa
11501 Braesview Apt 803
San Antonio, TX 78213

Maria Lopez
11501 Braesview Apt 2104
San Antonio, TX 78213

Maria Negrete
11501 Braesview Apt 3301
San Antonio, TX 78213

Maria Ramirez
6221 N Dale Mabry Hwy Apt 2601
Tampa, FL 33614

Maria Ramirez
6225 N Dale Mabry Hwy Apt 1008
Tampa, FL 33614

Maria Reyna
11501 Braesview Apt 303
San Antonio, TX 78213

Maria Saez
11501 Braesview Apt 1004
San Antonio, TX 78213

Maria Sonora
11501 Braesview Apt 3602
San Antonio, TX 78213

Maria/Juan Sosa
11501 Braesview Apt 803
San Antonio, TX 78213


Maricela Luna
10707 IH 10 W No 1615
San Antonio, TX 78230


Mario Guillaumin
10707 IH 10 W No 0635
San Antonio, TX 78230


Marisa Reyes
11501 Braesview Apt 4002
San Antonio, TX 78213


Marisol Candelaria
11501 Braesview Apt 302
San Antonio, TX 78213


Mark Amorin
10707 IH 10 W No 1922
San Antonio, TX 78230


Mark Baumann
6221 N Dale Mabry Hwy Apt 2016
Tampa, FL 33614


Mark Carr
6225 N Dale Mabry Hwy Apt 1506
Tampa, FL 33614

Mark Kirkpatrick
6290 Fargo Abe
Brownsville, TX 78521


Mark Knapczyk
6221 N Dale Mabry Hwy Apt 2416
Tampa, FL 33614


Markeloff
406 Reba
Converse, TX 78109-1138


Marlon Smith
11501 Braesview Apt 1604
San Antonio, TX 78213


Martha Cleaning Service
3522 Glen Village Ct
Orlando, FL 32822


Martha Pardo


Martha Pedroza
6225 N Dale Mabry Hwy Apt 615
Tampa, FL 33614


Martha Vergara
10707 IH 10 W No 0937
San Antonio, TX 78230


Martin Pedraza
11501 Braesview Apt 1603
San Antonio, TX 78213

Martin Ramos
6221 N Dale Mabry Hwy Apt 1804
Tampa, FL 33614


Martina Ibarra
11501 Braesview Apt 4708
San Antonio, TX 78213


Marvin F Poer & Company
PO Box 660076
Dallas, TX 75266


Marvin F Poer & Company
127000 Hillcrest Road Suite 125
Dallas, TX 75230


Mary Camp
11501 Braesview Apt 310
San Antonio, TX 78213


Mary Cross
11501 Braesview Apt 4610
San Antonio, TX 78213


Mary Dorta
4412 Knox Street
Tampa, FL 33614


Mary Esquivel
11501 Braesview Apt 2208
San Antonio, TX 78213

Mary King
10707 IH 10 W No 0315
San Antonio, TX 78230


Mary Lou Garcia
11501 Braesview Apt 1906
San Antonio, TX 78213


Mary Williams
26109 Mesa Oak Dr
San Antonio, TX 78255


Massey
PO Box 5477668
Orlando, FL 32854


Matthew Dahlstein
11501 Braesview Apt 2711
San Antonio, TX 78213


Matthew David Emerick
718 Kingsbridge Road
Columbia, SC 29210


Matthew Taylor
24802 Wine Rose Park
San Antonio, TX 78255


Matthew Walwer
62 Jewish Ave Apt 915
Key Largo, FL 33037

Maureen Syms
11501 Braesview Apt 4001
San Antonio, TX 78213


Mayra Garces
7210 N Manhattan Ave Apt 2323
Tampa, FL 33614-3751


Megan Andrews
10707 IH 10 W No 0115
San Antonio, TX 78230


Melanie Seaton
6225 N Dale Mabry Hwy Apt 1012
Tampa, FL 33614


Melissa Bautista
6221 N Dale Mabry Hwy Apt 2003
Tampa, FL 33614


Melissa Bennett
11501 Braesview Apt 206
San Antonio, TX 78213


Melissa Gillis
11501 Braesview Apt 3407
San Antonio, TX 78213


Melissa Gutierrez
11501 Braesview Apt 605
San Antonio, TX 78213

Melissa Jones
11501 Braesview Apt 1616
San Antonio, TX 78213


Melissa Sayre
11501 Braesview Apt 2108
San Antonio, TX 78213


Mercedes Alvear
11501 Braesview Apt 304
San Antonio, TX 78213


Merle Rivera
6918 Concord Drive, Apt A
Tampa, FL 33614-4539


Michael Arnett Tibbs
4837 Goldenrod Rd N Apt B
Winter Park, FL  32792


Michael Cabrera
6225 N Dale Mabry Hwy Apt 702
Tampa, FL 33614


Michael Gaebel
6225 N Dale Mabry Hwy Apt 1116
Tampa, FL 33614


Michael Jernigan
6225 N Dale Mabry Hwy Apt 1605
Tampa, FL 33614

Michael Long
6221 N Dale Mabry Hwy Apt 2404
Tampa, FL 33614


Michael Murphy
6221 N Dale Mabry Hwy Apt 1714
Tampa, FL 33614


Michael Neely
11501 Braesview Apt 3808
San Antonio, TX 78213


Michael Paulsen
10707 IH 10 W No 1613
San Antonio, TX 78230


Michael Priester
220 Millcreek Rd
Jacksonville, FL 32211


Michael Renteria
11501 Braesview Apt 411
San Antonio, TX 78213


Michael Rivera
11501 Braesview Apt 4308
San Antonio, TX 78213


Michael Williams
11501 Braesview Apt 902
San Antonio, TX 78213

Michelle Castellonas
11501 Braesview Apt 2712
San Antonio, TX 78213


Michelle Kanagusico
11501 Braesview Apt 2105
San Antonio, TX 78213


Mid America Specialist
PO Box 2121
Memphis, TN


Mid Carolina Electric
Attn Jean Tate
PO Box 669
Lexington, SC 29071


Midland Technical College
Beltline Blvd
Columbia, SC 29205


Midland Technical College
PO Box 2408
Columbia, SC 29202


Miguel Figueroa Hernandez
6225 N Dale Mabry Hwy Apt 1503
Tampa, FL 33614


Mike Davila
7926 Herder Circle
San Antonio, TX 78251

Mike De Los Santos
11501 Braesview Apt 4303
San Antonio, TX 78213


Mikel Jennings
11501 Braesview Apt 805
San Antonio, TX 78213


Mildred Abodakpi
11501 Braesview Apt 1504
San Antonio, TX 78213


Mildred Uribes Cerda
10707 IH 10 W No 0712
San Antonio, TX 78230


Milton Wood
PO Box 26219
Jacksonville, FL 32226


Miramar USA
1526 Brook Hollow Drive
Orlando, FL 32824


Mirrors & More
PO Box 351375
Jacksonville, FL 32235


Misty Jones Cleaning
531 Foremost Drive
Lexington, SC 29023

Modesto Martin
4817 N Golden Road Apt C
Winter Park, FL 32792

Mohammed Riaz
31636 Spoonflower Circle
Wesley Chapel, FL 33545

Monica Areford
7827 Price Ln
Rosedale, Maryland 21237

Monica Bautista
10707 IH 10 W No 1008
San Antonio, TX 78230

Montazeri
2223 Beacon Creek
San Antonio, TX 78213

More For Freecom
PO Box 245
Kingsville, TX 78364

MoveForFreecom Inc
8535 Wurzbach Rd Ste 101
San Antonio, TX 78240

Mr Printer Inc
2827 N Central Ave
Phoenix, AZ 85004

Mr Rooter
6089 Johns Road Ste 1
Tampa, FL 33634


Multifamily Tech Solutions
dba My New Place
343 Sansome St Ste 700
San Francisco, CA 94104


Murray
745 Ottawa Way
San Antonio, TX 78260


Murray
9847 Chelsea Cir
Selma, TX 78154


Myra Martinez
11501 Braesview Apt 4801
San Antonio, TX 78213


Naishca Moody
11501 Braesview 903
San Antonio, TX  78213


Nanaks Landscaping
PO Box 521085
Longwood, FL 327521085


Naomi Roel
10707 IH 10 W No 1110
San Antonio, TX 78230

Natalie Welsh
11501 Braesview Apt 1103
San Antonio, TX 78213


Nathan Smith
10707 IH 10 W No 0135
San Antonio, TX 78230


Nathanial Pena
11501 Braesview Apt 1814
San Antonio, TX 78213


Nathasha Bhakta
13903 Babcock Rd Apt 8203
San Antonio, TX 78249


National Water & Power
PO Box 19661
Irvine, CA 92623


National Water & Power
22 Executive Park
Irvine, CA 92614


Natural Aquatics LLC
PO Box 212663
Columbia, SC 292212663


Neasto Garcia
6225 N Dale Mabry Hwy Apt 309
Tampa, FL 33614

Nestor Hinojosa
10707 IH 10 W No 0321
San Antonio, TX 78230


Network Communications
2305 Newpoint Parkway
Lawrenceville, GA 30043


Network Communications Inc
Columbia Apartment Finder
PO Box 402168
Atlanta GA 303842168


Nevela Coleman
6221 N Dale Mabry Hwy Apt 2310
Tampa, FL 33614


Nichel Romero
6225 N Dale Mabry Hwy Apt 203
Tampa, FL 33614


Nicholas Finger
11501 Braesview Apt 112
San Antonio, TX 78213


Nicholas Guzman
11501 Braesview Apt 4106
San Antonio, TX 78213


Nicole Mcgee
11501 Braesview Apt 309
San Antonio, TX 78213

Nicole Meyers
11501 Braesview Apt 4804
San Antonio, TX 78213


Nicole Salas
11501 Braesview Apt 702
San Antonio, TX 78213


Nicole Torrefranca
6222 UTSA Blvd 12302
San Antonio, TX 78249


Nicole Zapata
10707 IH 10 W No 1811
San Antonio, TX 78230


Nocostmovecom
8600 Riviera Ct
Flower Mound, TX 75022


Noe Perez
10707 IH 10 W No 0824
San Antonio, TX 78230


Noel Ayala
11501 Braesview Apt 3307
San Antonio, TX 78213


Noel Rivera
6225 N Dale Mabry Hwy Apt 611
Tampa, FL 33614

Noel Rodriguez
10707 IH 10 W No 1103
San Antonio, TX 78230


Noelia Aguilar
11501 Braesview Apt 705
San Antonio, TX 78213


Norma Wells
6221 N Dale Mabry Hwy Apt 2013
Tampa, FL 33614


NWP Services
22 Executive Park
Irvine, CA 92614


Obed Almaguer
6221 N Dale Mabry Hwy Apt 2715
Tampa, FL 33614


Office Max
PO Box 101705
Atlanta, GA 30392-1705


Office Max
263 Shuman Bl
Naperville, IL 60563


OM Royal Cleaning
5107 Rawls Rd
Tampa, FL 33624

Orlando Mamani
6225 N Dale Mabry Hwy Apt 1001
Tampa, FL 33614


Orlando Mendez
6221 N Dale Mabry Hwy Apt 2502
Tampa, FL 33614


Orlando Sentinel
PO Box 804865
Chicago, IL 60680


Orlando Sentinel
PO Box 100608
Atlanta, GA 30384-0608


Orlando Utilities Comm
PO Box 4901
Orlando, FL 328024901


Orlando Utility Co
Reliable Plaza
100 W Anderson St
Orlando, FL 32801


OUC
PO Box 4901
Orlando, FL 32802-4901


Pair a Jacks Cleaning
3333 US 19
Holiday, FL 34691

Palmetto Carpet Cleaning
PO Box 96
Camden, SC 29021


Palmetto Property Services
1205 Fairview Dr
Columbia, SC 29205


Pamela Robertson
11501 Braesview Apt 4005
San Antonio, TX 78213


Para Corp
PO Box 160568
Sacramento, CA 95816


Paracorp
515 Spanish Lane
Walnut, CA 91789


Patricia Berrelez
11501 Braesview Apt 1501
San Antonio, TX 78213


Patricia Perry
11501 Braesview Apt 2803
San Antonio, TX 78213


Patricia Rodriguez
10707 IH 10 W No 1812
San Antonio, TX 78230

Patryce St John
11501 Braesview Apt 4307
San Antonio, TX 78213


Peach Tree Business Products
1940 W Oak Circle
Marietta, GA 30062-2248


Peachtree Business Products
PO Box 13290
Atlanta, GA 30324


Pedro J Angulo
5112 Londonberry Blvd
Orlando, FL 32808


Performance Roofing LLC
2235 Mercator Dr
Orlando, FL 32807


Pest Pro Services
2721 Hertha Ave
Orlando, FL 32826


Peter Contreras
11501 Braesview Apt 3705
San Antonio, TX 78213


Peter Edwards
11501 Braesview Apt 2307
San Antonio, TX 78213

Phillip Randall Crocker
6048 Lakeshore Dr
Columbia, SC  29206


Placida J  Gibson
9243 Bristow Bend
San Antonio, TX  78250


Planet Telecom
PO Box 255
New Albany, IN 47151


Pollock Company
1711 Central Avenue
Augusta, GA 30904


Pool Time
9818 US 301 S
Riverview, FL 33578


Poolsure
1707 Townhurst Dr
Houston, TX 77043


Poolworks
700 Wilma St
Longwood, FL 32750


Praxair
2312 W Beaver St
Jacksonville, FL 32209

Premium Cuts
5411 Gregg Lane
Manor, TX 78653


Premium Cuts Lawn Service Maint
co Bill Malone Jr
8650 Spicewood Springs 145 598
Austin, TX 78759


Prevail Pest Control
5305 Garden Lane
Tampa, FL 33610


Priscilla Dominguez
10707 IH 10 W No 0336
San Antonio, TX 78230


Priscilla Villarreal
11501 Braesview Apt 4401
San Antonio, TX 78213


Pro Brothers Cleaning
Albert Garza, President
PO Box 690362
San Antonio, TX  78269


Professional Grounds Management
c/o Law Offices of A Surber PA
4809 Ehrlich Rd Ste 102
Tampa, FL 33624


Progress Energy
Attn Jody Carter/BK WWI
PO Box 1771
Raleigh, NC 27602

Publix Supermarket
PO Box 32009
Lakeland, FL 33802

Purvis
4711 Comal Riverloop
Spring, TX 77386

QI Refinishing
PO Box 450955
Kissimmee, FL 34745

Quail Run
Youngbloods Carpet Cleaning
100 Dreher Court
Lexington, SC 290722800

Quail Run
Aire Serv of SC
2243 Leaphart Road Unit H
West Columbia, SC 29171

Quality Door & Glass
7611 S OBT
Orlando, FL 32809

Que Le
6221 N Dale Mabry Hwy Apt 2805
Tampa, FL 33614

Quest Carpet Solutions
co Law Office of Robert D Dabaghian
6243 W IH 10 Suite 800
San Antonio, TX 78201

Qwest Business Services
PO Box 856169
Louisville, KY 40285-6169


R & R Maintenance
6734 Greenland Ind Blvd
Jacksonville, FL 32258


R&R Maintenance Inc
6734 Greenland Industrial Blvd
Jacksonville, FL 32258


Radley Penn
6225 N Dale Mabry Hwy Apt 1608
Tampa, FL 33614


Rae Clogston
10621 Oakcrest Dr
Jacksonville, FL 32225


Rae Clogston
1171 S Lane Ave 1601
Jacksonville, FL  32205


Rainaldi Plumbing
6111 Old Cheney Hwy
Orlando, FL 328574557


Ralph Kleeman III
1171 S Lane Ave 1403
Jacksonville, FL  32205

Ramon
11501 Braesview Apt 4807
San Antonio, TX 78213


Ramon Polo
6225 N Dale Mabry Hwy Apt 1505
Tampa, FL 33614


Randy Santana
6221 N Dale Mabry Hwy Apt 2411
Tampa, FL 33614


Rasa Floors LP
PO Box 110067
Carrollton, TX  75011


Raul Hernandez
10707 IH 10 W No 1622
San Antonio, TX 78230


Raven Perez
11501 Braesview Apt 4609
San Antonio, TX 78213


Ravitsky Bros Inc
13814 Lookout Road Ste 2
San Antonio, TX 78233


Rebecca Jones
11501 Braesview Apt 4102
San Antonio, TX 78213

Rebecca Leon
11501 Braesview Apt 313
San Antonio, TX 78213


Rebecca Minjarez
11501 Braesview Apt 208
San Antonio, TX 78213


Redi Carpet Sales of Houston Ltd
PO Box 973897
Dallas, TX 75397


RediCarpet Sales of Houston Ltd
10225 Mula Rd, No 120
Stafford, TX  77477-3315


Rene Sanchez
11501 Braesview Apt 4602
San Antonio, TX 78213


Renee Hawkins
6221 Dale Mabry Hwy Unit 2906
Tampa, FL  33614


Renee Solis
10707 IH 10 W No 0423
San Antonio, TX 78230


Renita Smith
11501 Braesview Apt 703
San Antonio, TX 78213


RentCom
Payment Center

Department 1987
Los Angeles, CA 900841987


Reserva
PO Box 340496
Tampa, FL 33694


Resident Check
PO Box 678911
Dallas, TX 75267


Resources Global Professionals
101 E Kennedy Blvd No 1150
Tampa, FL 33602-5191


Restore 24
5152-1 University Blvd West
Jacksonville, FL 32216


Rhonda Jalufka
11501 Braesview Apt 2706
San Antonio, TX 78213


Rhonda Johnson
11501 Braesview Apt 3608
San Antonio, TX 78213


Rhonda Tyler
1304 W Humphrey St
Tampa, FL 33604


Richard Alston Hewitt
32702 Windsor Terrace
Fulshear, TX  77441

Richard Castilla
11501 Braesview Apt 3702
San Antonio, TX 78213


Richard Chabrier
11501 Braesview Apt 4808
San Antonio, TX 78213


Richard Heileman
11501 Braesview Apt 2007
San Antonio, TX 78213


Richard Hurta
11501 Braesview Apt 4503
San Antonio, TX 78213


Richard L Oreair & Co
Richard Oreair Jr
777 Ashford St
Jacksonville, FL 32208


Richard Maylon
8514 Old Plank Road
Jacksonville, FL 32205


Richard Morris
Ram Painting Service
PO Box 3146
Irmo, SC 29063


Richard Sherman
4336 Crooked Creek Dr
Jacksonville, Fl 32224

Ricoh Americas Corporation
PO Box 550599
Jacksonville, FL 32255 0599


Rita Valverde
11501 Braesview Apt 2807
San Antonio, TX 78213


Robert Barnes
PO Box 19874
Jacksonville, FL 32245 0874


Robert Dabaghian
Care of Quest Carpet Sol
6243 IH   10 W Ste 800
San Antonio, TX 78201


Robert Erazo Jr
10707 IH 10 W No 0911
San Antonio, TX 78230


Robert Geiger
11501 Braesview Apt 312
San Antonio, TX 78213


Robert Lee Rodriguez
1610 W Woodlawn
San Antonio, TX 78201


Robert Lee Rodriguez
11501 Braesview 3401
San Antonio, TX  78213

Robert Littell
6221 N Dale Mabry Hwy Apt 2912
Tampa, FL 33614


Robert Mercer
6225 N Dale Mabry Hwy Apt 915
Tampa, FL 33614


Robert Russell
11501 Braesview Apt 2001
San Antonio, TX 78213


Robert Seagrave
11501 Braesview Apt 907
San Antonio, TX 78213


Robert Wall
11500 Summit West Blvd Apt 21E
Tampa, FL 33617


Robyn Aguilar
5350 W Military Dr No 3311
San Antonio, TX 78242


Rochell Gregory
6221 N Dale Mabry Hwy Apt 2707
Tampa, FL 33614


Rodney Houdyshell
6225 N Dale Mabry Hwy Apt 1004
Tampa, FL 33614

Rodriguez
6761 San Alto Way
Buena Park, CA 90620


Rogerio Monreal
11501 Braesview Apt 110
San Antonio, TX 78213


Rolando Razo
611 Kandall Lake Dr Apt 104
Brandon, FL 33510


Rolland Reash Plumbing
11501 Columbia Park Dr W 208
Jacksonville, Florida 32258


Ronald &Leslie Davis
12298 Sumter Square Drive West
Jacksonville, FL 32218


Ronald Hall
10707 IH 10 W No 0914
San Antonio, TX 78230


Ronnie Parker
3509 Lake Ave 2255
Columbia, SC  29206


Rosa Cruz
6221 N Dale Mabry Hwy Apt 2903
Tampa, FL 33614

Rosa Robertson
11501 Braesview Apt 2202
San Antonio, TX 78213

Rosemary Davis
10707 IH 10 W No 0811
San Antonio, TX 78230

Roto Rooter
29801 East Dupont Rd
Fort Wayne, IN 46825

Roto Rooter
2050 Tampa West Blvd
Tampa, FL 33634

Roto Rooter Plumbing
5672 Collections Center Dr
Chicago, IL 60693

Roto-Rooter Service Company
8020 Tampa West Blvd
Tampa, FL 33634

Rowell
218 Creekview Dr
Floresville, TX 78114

Roxanna Bucci
6221 N Dale Mabry Hwy Apt 2009
Tampa, FL 33614

Rudi Numair
6221 N Dale Mabry Hwy Apt 2606
Tampa, FL 33614


Rutan & Tucker
611 Anton Blvd Ste 1400
Costa Mesa, CA 92626-1931


Ryan Dinndorf
6221 N Dale Mabry Hwy Apt 2105
Tampa, FL 33614


Ryan Loftis
6225 N Dale Mabry Hwy Apt 1507
Tampa, FL 33614


Ryan Mika
11610 N FM 81
Karnes City, TX 78118


Ryan Netherton
6221 N Dale Mabry Hwy Apt 2702
Tampa, FL 33614


Ryan Rodriguez
11501 Braesview Apt 1208
San Antonio, TX 78213


Samantha Johnson
11501 Braesview Apt 2004
San Antonio, TX 78213


San Antonio Water Svc
2800 US Hwy 281 North

PO Box 2449
San Antonio TX 78298


San Antonio Water Systems
co Law Offices of Elizabeth G Smith
6655 First Park Ten, Ste 250
San Antonio, TX 78213


Sanchez
3696 Pebble Beach
Cibolo, TX 78108


Sandra Escamilla
11501 Braesview Apt 1909
San Antonio, TX 78213


Sandra Gephart
6225 N Dale Mabry Hwy Apt 508
Tampa, FL 33614


Sandra Gonzalez
13229 Royal George Ave
Odessa, FL 33556


Sandra Neal
11501 Braesview Apt 205
San Antonio, TX 78213


Sandra Rosales
11501 Braesview Apt 4806
San Antonio, TX 78213

Santana Trimble
11501 Braesview Apt 3006
San Antonio, TX 78213

Santiago Rivara
PO Box 690408
San Antonio, TX 78269

Sarah Morris
2626 Babcock Rd Apt 611
San Antonio, TX 78229

Sauls
6305 Stonewall St
Greenville, TX 75402-6741

Savin Corporation
PO Box 740423
Atlanta, GA 303740423

Sawyer Gas
8486 Devoe Street
Jacksonville, FL 32220

Saxon Business
9143 Phillips Hwy
Jacksonville, FL 32256

SC IREM Chapter 72
PO Box 11005
Columbia, SC 29211

SCG&E
Attn Trisha Morrison

PO Box 100255
Columbia, SC 292023255


Scott Bacon
11501 Braesview Apt 1101
San Antonio, TX 78213


Scott Siefken
10707 IH 10 W No 0616
San Antonio, TX 78230


SeaGull Floors
4005 Royal Drive Suite 400
Kennesaw, GA 30144


SeaGull Floors
co John M Flynn, Esq
PO Box 540
Greensboro, NC 27402


Sean Broe
11501 Braesview Apt 401
San Antonio, TX 78213


Seretta Construction
2604 Clark St
Apopka, FL 32703


Sergio Rodriguez
10707 IH 10 W No 0323
San Antonio, TX 78230

Service Depot of Austin, LLC
PO Box 2414
Round Rock, TX 78680


Service Depot of San Antonio LLC
102 Old Bowman Rd Ste D
Round Rock, TX  78681


Sharon Cadena
11501 Braesview Apt 2103
San Antonio, TX 78213


Shauntelle Brown
11501 Braesview Apt 3704
San Antonio, TX 78213


Shawgi Albess
11501 Braesview Apt 3404
San Antonio, TX 78213


Sheila Perez
6221 N Dale Mabry Hwy Apt 3017
Tampa, FL 33614


Sheldon McNeal
6221 N Dale Mabry Hwy Apt 2614
Tampa, FL 33614


Shepherd McCabe Cooley
1450 State RD 434 W
Longwoood, FL 32750


Sheppard Mullin Richter & Hampton
Attn Michael Wallin Esq

650 Town Center Dr 4th Fl
Costa Mesa, CA 926261993


Sheppard Mullin Richter & Hampton
Attn Stephanie Seidl Esq
650 Town Center Dr 4th Fl
Costa Mesa, CA 926261993


Sheppard Mullin Richter & Hampton
Alan Martin Esq
650 Town Center Dr 4th Fl
Costa Mesa, CA 92626-1993


Sheppard Mullin Richter & Hampton
Attn Steve Cardoza Esq
650 Town Center Dr 4th Fl
Costa Mesa, CA 926261993


Sherry Kaplan
10707 IH 10 W No 0126
San Antonio, TX 78230


Sherryl Bradford Covington
3509 Lake Ave 1034
Columbia, SC  29206


Sherwin Williams
3811 University Blvd W Unit 9
Jacksonville, FL 32217


Sherwin Williams
855 S Orlando Ave
Winter Park, FL 32789

Sherwin Williams
4473 S Semoran Blvd
Orlando, FL 32822


Sherwin Williams
4243 Industrial Ctr
San Antonio, TX 78217


Sherwin Williams
2503 Broad River Road
Columbia, SC 292106646


Sherwin Williams
5336 Normandy Blvd
Jacksonville, FL 32205


Sherwin Williams Co
2100 Lakeside Dr Ste 400
Richardson, TX 75082


Sherwin Williams Co
2699 Lee Road Ste 200
Winter Park, FL 32789


Shirley Trower
6225 N Dale Mabry Hwy Apt 1302
Tampa, FL 33614


Short
13706 Hunters Hawk
San Antonio, TX 78230

Signs by Tomorrow
7364 Two North Rd
Columbia, SC 29223


Silver City Partners LTD
PO Box 5148
Winter Park, FL 32793


Smith
13421 N 43rd Ave Apt 2074
Phoenix, AZ 85029


Sonia Barrientos
10707 IH 10 W No 0921
San Antonio, TX 78230


Sonia Gutierrez
10707 IH 10 W No 1624
San Antonio, TX 78230


Sonitrol (now Stanley)
Dept CH 10651
Palatine, IL 60055


Sonitrol of Orlando
8 Campus Circle Ste 150
Westlake, TX 762628288


South Carolina Electric
1426 Main St, Mail Code 130
Columbia, SC 29201

Southwestern Bell Telephone Co
One AT&T Way Room 3A218
Bedminster, NJ 07921


Sparkle Enterprises
PO Box 34658
San Antonio, TX 78265


Sparkle Enterprises
PO Box 34653
San Antonio, TX  78265


Spurgeon Electric
850489 US Hwy 17
Yulee, FL 32097


Stanley Convergent Sec Solutions
Dept CH 10651
Palatine, IL 60055


Stanley Security Solutions
1806 33rd St, Suite 300
Orlando, FL 32839


Staple Business Advantage
PO Box 30851 Dept BOS 85101
Hartford, CT 06150


Staples
PO Box 30851
Hartford, CT 06150-0851

Staples
5800 Beach Blvd
Jacksonville, FL 32207


Steam Pro
8721 N Meadowview Cir
Tampa, FL 33625-3751


Steam Systems
PO Box
West Columbia, SC 29171


Steele
2327 Blackoak Bd
San Antonio, TX 78248-2329


Stephanie Copeland
11501 Braesview Apt 2008
San Antonio, TX 78213


Stephanie Gack
6221 N Dale Mabry Hwy Apt 2604
Tampa, FL 33614


Stephanie Torres
11501 Braesview Apt 311
San Antonio, TX 78213


Steve Philyaw
6221 N Dale Mabry Hwy Apt 2714
Tampa, FL 33614

Steven P Harms Contractors
PO Box 10336
Tampa, FL 33679


Stevens & Stevens Inc
PO Box 1102
Tampa, FL 83601-1102


Stevens & Stevens Storage
PO Box 388
Pinellas Park, FL 337800388


Steves Painting and Maintenance
6900 Philips Hwy Ste 12
Jacksonville, FL 32216


Suarez Bathtub
7603 Canyon Ct
Tampa, FL 33615


Suastegui's International Landscaping
236 Apollo Beach Bl
Apollo Beach, FL 33572


Suastegui's International Landscaping Service
414 Frances Circle
Ruskin, FL 33570


Sun Service Carpets & More
1008 Fountain Road
Jacksonville, Florida 32205


Sun Terra Landscape Services LP
fka Sungrow II Landscape Services LP

2007 Rutland
Austin, TX  78758


Sunshine Pools
18125 US Hwy 41 N Ste 101
Lutz, FL 33549


Sunterra Landscape
PO Box 80949
Austin, TX 78708


Sunterra Landscape Services
2007 Rutland Dr
Austin, TX 78758


SunTerra Landscape Services, LP
2007 Rutland
Austin, TX 78758


Susan Dunnan
6225 N Dale Mabry Hwy Apt 403
Tampa, FL 33614


Susan Garza
11501 Braesview Apt 1904
San Antonio, TX 78213


Susan Johnson
6225 N Dale Mabry Hwy Apt 905
Tampa, FL 33614


Susteguis International Landscaping Service
414 Frances Circle
Ruskin, Florida 33570

Svc Depot of San Antonio
102 Old Bowman Rd Ste D
Round Rock, TX 78681


Syncia Brutus
6225 N Dale Mabry Hwy Apt 214
Tampa, FL 33614


Takalah Whitaker
6225 N Dale Mabry Hwy Apt 1607
Tampa, FL 33614


Tamez
1095 West 35th St
San Antonio, TX 78237


Tami Hudson
12801 Champion Forest Dr Apt 1005
Houston, TX 77066


Tampa Electric Company (TECO)
PO Box 31318
Tampa, FL 33631


Taria Williams
11501 Braesview Apt 3804
San Antonio, TX 78213


Tashie Zachary
6225 N Dale Mabry Hwy Apt 1210
Tampa, FL 33614

TD Ind
12700 O Connor Rd
San Antonio, TX 78233

TECO
PO Box 111
Tampa, FL 336010111

TECO Peoples Gas
702 N Franklin Street
PO Box 2562
Tampa, FL 336012562

Tellier
40 NE Loop 410 Suite 100
co Edna Hernandez
San Antonio, TX 78216

Terence Heebner
10707 IH 10 W No 0614
San Antonio, TX 78230

Teresa Barrios
11501 Braesview Apt 3103
San Antonio, TX 78213

Teresa Bowles
1007 Papaya Dr
Tampa, FL 33619

Terra Ward
11501 Braesview Apt 2006
San Antonio, TX 78213

Terrence Blakely
6221 N Dale Mabry Hwy Apt 1913
Tampa, FL 33614


Terri Mabry
11501 Braesview Apt 908
San Antonio, TX 78213


Thad Ziegler Glass
4038 Rittiman Rd
San Antonio, TX 78218


The Apartment Assn of Greater Columbia
Attn Donald Wood
1122 Lady Street, Ste 1115
Columbia, SC 29201


The Arizona Republic
PO Box 200
Phoenix, AZ 85001


The BAP Company, Inc
14286 19 Beach Blvd, Suite 309
Jacksonville, Florida 32277


The Carpet Shoppe
1061 Sparkleberry Lane
Suite K
Columbia, SC 29223


The Gift Guru
2203 Curry Ford Rd
Orlando, FL 32806

The Glidden Co  ICI Paints
Service Depot of Austin LLC
PO Box 2414
Round Rock, TX 78680


The Glidden Co  ICI Paints
15885 W Sprague Road
Stongsville, OH 44136-1172


The Glidden Company dba ICI Paints
11256 Cornell Park Drive Ste 500
Cincinnati, OH  45242


The HELP
13603 N Florida Ave
Tampa, FL 33613


The Law Office of Robert Dabaghian
co Todd Roach LP Quest Carpet Sol
6243 IH 10 W Ste 800
San Antonio, TX 78201


The Partners In Paint
2138 W Armenia Place
Tampa, FL  33612-7519


The Pest Bureau
PO Box 23658
Columbia, SC 29224


The Pest Bureau
9367 Two Notch Rd
Columbia, SC 29223

The Sherwin Williams Co
Allen M Levine
3111 Stirling Rd
Fort Laude, FL 33312-6525


The Sherwin Williams Company
2699 Lee Road, Suite 200
Winter Park, FL 32789


The Sherwin Williams Company
2100 Lakeside Dr, Suite 400
Richardson, TX 75082


The Standard Coffee
PO Box 616393
Jacksonville, FL 32861


The Tub Man Co
9340 Windsor Lake Blvd
Columbia, SC 292231108


Theresa Steele
464 Steele Road
W Columbia, SC  29170


Thomas Brewer
6225 N Dale Mabry Hwy Apt 1603
Tampa, FL 33614


Thomas McCarthy
6225 N Dale Mabry Hwy Apt 1307
Tampa, FL 33614

Thomas Musquiez
3405 Derby Drive
Corpus Christi, TX 78414


Thomas Westerbeck
6225 N Dale Mabry Hwy Apt 1111
Tampa, FL 33614


Tim Kumpost
6225 N Dale Mabry Hwy Apt 1303
Tampa, FL 33614


Tim Wise
11501 Braesview Apt 106
San Antonio, TX 78213


Timothy Fahy
11501 Braesview Apt 601
San Antonio, TX 78213


Timothy Hampton
6225 N Dale Mabry Hwy Apt 1014
Tampa, FL 33614


Todd Roach d/b/b Quest Carpet Solutions
6243 IH 10 West, Suite 800
San Antonio, TX 78201


Torrance Jones
11501 Braesview Apt 1807
San Antonio, TX 78213

Total Flooring
724 Chris Drive St 115
West Columbia, SC 29169


Trevor Starr
11501 Braesview Apt 412
San Antonio, TX 78213


Tuisheka Cooper
6225 N Dale Mabry Hwy Apt 1508
Tampa, FL 33614


Tyler Archer
11501 Braesview Apt 1813
San Antonio, TX 78213


Tyler Miller
11501 Braesview Apt 1612
San Antonio, TX 78213


Tyrone Harrison
6225 N Dale Mabry Hwy Apt 809
Tampa, FL 33614


Tywan Purnell
344 Burned Pines Road NE
Ludowici, GA 31316


U S Heating & Air Inc
624 Douglas Ave
Altamonte Spring, FL 32714

United Fire Protection
2900 Shader Rd
Orlando, FL 32808


University Directories
88 Vlcom Circle
Chapel Hill, NC 27514


University Directors
PO Box 8830
Chapel Hill, NC 27515


US Heating & Air Conditioning Inc
624 Douglas Avenue Suite 1402
Altamonte Springs, Florida 32714


US Security Associates Inc
200 Mansell Court Fifth Floor
Roswell, GA 30076


Valdez
11501 Braesview Apt 3707
San Antonio, TX 78213


Valle
2615 Dennler
San Antonio, TX 78238


Valley Spring Water & Coffee
11035 Farrow Road
Blythewood, SC 29016-8757

Vallida Garnica
6221 N Dale Mabry Hwy Apt 2316
Tampa, FL 33614


Vamvoras Ltd
4734 Shavano Oak
San Antonio, TX  78249


Vanessa Kreyling
6221 N Dale Mabry Hwy Apt 2101
Tampa, FL 33614


Vanessa Lemon
135 Oak Grove Dr
Boerne, TX 78006-1734


Vanessa Valle
10707 IH 10 W No 1012
San Antonio, TX 78230


Ventuir Technologies
330 North St
Longwood, FL 32750


Venturi Technologies
PO Box 16423
Denver, CO


Veronica Preston
11501 Braesview Apt 2808
San Antonio, TX 78213

Vicente De Los Santos
6225 N Dale Mabry Hwy Apt 311
Tampa, FL 33614


Victoria Mikolajczak
6221 N Dale Mabry Hwy Apt 2414
Tampa, FL 33614


Villarreal
115 Oxford Dr
San Antonio, TX 78213


VS Management
3281 Veterans Memorial Hwy
Ronkonkoma, NY  11779


W Coast Master Painters Inc
4804 W Gandy Blvd
Tampa, FL 33611


W Coast Master Painters Inc
4804 W Gandy Blvd
Tampa, FL 336113003


Waste Management
RMC Bankruptcy Collector
2625 W Grandview, Suite 150
Phoenix, AZ 85023


Waste Management RMC
2625 W Grandview Rd Suite 150
Phoenix, AZ 85023

Waste Management of Atlanta
PO Box 105453
Atlanta, GA 30348


Waste Mgt of Orlando
PO Box 105453
Atlanta, GA 30348 5453


Waste Service of Florida
7580 Phillips Hwy
Jacksonville, FL 32256


Weeks Utility
2406 Harper Street
Jacksonville, FL 32204


Welcome Home America
PO Box 246
Holly Springs, GA 30142


Wendy Dignowity
11020 Huebner Oaks  No 212
San Antonio, TX 78230


West Coast Master Painters Inc
co Fazia Lewis
4804 West Gandy Blvd
Tampa, Florida 33611


West Coast Promotions
PO Box 400820
Las Vegas, NV 89140

WH Hearn
518 Stevens Street
Jacksonville, FL 32254


William Bouldin
11501 Braesview Apt 2404
San Antonio, TX 78213


William Brown
6225 N Dale Mabry Hwy Apt 115
Tampa, FL 33614


William Earnhardt
6225 N Dale Mabry Hwy Apt 1006
Tampa, FL 33614


William Hatch
6225 N Dale Mabry Hwy Apt 515
Tampa, FL 33614


William Rivera
6225 N Dale Mabry Hwy Apt 501
Tampa, FL 33614


William Thornton
11501 Braesview Apt 2705
San Antonio, TX 78213


William Bill Nunnery
11501 Braesview Apt 1907
San Antonio, TX 78213

Willie Lee
6225 N Dale Mabry Hwy Apt 1212
Tampa, FL 33614


Wilmar
PO Box 404284
Atlanta, GA 303844284


Wilmar Ind a div of Interline Brands Inc
200 E Park Dr Ste 200
Mt Laurel, NJ 08054


Wilmar Industries a div of Interline Brands Inc
2100 E Park Dr Ste 200
Mt Laurel, NJ 08054


Wilson Carpet Svc Inc
2805 Ilene Dr
Jacksonville, FL 32216-5040


WW Gay Fire Protection Inc, dba
WW Gay Fire & Integrated Systems Inc
522 Stockton St
Jacksonville, FL 32204


Xpress Carpet
PO Box 780791
Orlando, FL 32878


Yan Qieng Yang
11501 Braesview Apt 2102
San Antonio, TX 78213

Yandle Garbage Service
316 Firebridge Rd
Columbia, SC 29223

Yanina Rodriguez
6221 N Dale Mabry Hwy Apt 2114
Tampa, FL 33614

Yasi Hafezi
11501 Braesview Apt 4701
San Antonio, TX 78213

Yasmine Hernandez
11501 Braesview Apt 1704
San Antonio, TX 78213

Young Gil Kang
6221 N Dale Mabry Hwy Apt 2204
Tampa, FL 33614

Youngblood's Carpet Cleaning
100 Dreher Court
Lexington, SC 29072-2800

Yuri Ito
6225 N Dale Mabry Hwy Apt 101
Tampa, FL 33614

Yvonne Carrion
6225 N Dale Mabry Hwy Apt 1403
Tampa, FL 33614

Zachariah A Hoyuela
2306 Fairburn
San Antonio, TX 78228


Zachariah Hoyuela
11501 Braesview Apt 403
San Antonio, TX 78213


Zachary Sanchez
11501 Braesview Apt 405
San Antonio, TX 78213


Zapata
18200 Blanco Springs Apt 136
San Antonio, TX 78258


Zee Medical
602 East Dr MLK Jr Blvd
Seffner, FL 33584


Zeno Office Solution
1933 Premier Row
Orlando, FL 32809


Zephyhillis
6661 Dixie Hwy Ste 4
Louisville, KY 402856680


Zewdnesh Belachew
6225 N Dale Mabry Hwy Apt 303
Tampa, FL 33614

Zoraida Martinez
11501 Braesview Apt 402
San Antonio, TX 78213